## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: April 2019**

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                          Date

_____          _____
Signature of Joint Debtor                                   Date

_____          _____
Signature of Authorized Individual*                  Date

*PATRICK ROSSETTO*                                 *PRESIDENT*
Printed Name of Authorized Individual           Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.
Debtor

**Case No. 18-27963-MBK**
**Reporting Period: April 2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CONT)]

| | | | BANK ACCOUNTS--STERLING NATIONAL | | | | | | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | | |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | ($0) | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL  RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | (0) | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | See calculation below | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 8,552,995 | 1,941,974 | 826,569 | 299,130 | 3,998,180 | 15,618,848 |
| Less: Transfers to DIP Accounts | (5,047,388) | (828,171) | (648,000) | 0 | (1,329,917) | (7,853,476) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,505,607 | 1,113,803 | 178,569 | 299,130 | 2,668,262 | 7,765,372 |

FORM MOR-1
(04/07)

## BANK ACCOUNTS--BANK OF AMERICA

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery National 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $287,670 | $28,451 | $0 | $43,448 | $14,542 | $0 | $14,154 | $5,432 | $0 | $7,338 | $2,704,464 | $5,378 | $14,375 | $5,068 | $18,666 | $130,524 | $3,279,511 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,446,264 | | | $859,231 | | | $682,890 | | | | | | | | | | $6,988,385 | $51,831,552 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | | | | 5 | | | | | | 39 | | | | | | | 44 | 68,904 |
| SCRAP INCOME | 19,079 | | | | | | | | | | | | | | | | 19,079 | 164,100 |
| ROYALTY INCOME | 6,411 | | | | | | | | | | 100,000 | | | | | | 106,411 | 154,658 |
| MANAGEMENT FEES | 39,911 | | | | | | | | | | 92,331 | | | | | | 132,242 | 610,771 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | 245 | | | | | | 245 | 5,517 |
| INTEREST INCOME | | | | | | | | | | | 3,129 | | | | | 27 | 3,157 | 34,372 |
| RECONCILING ADJUSTMENT[1] | (10,461) | | | | | | | | | | | | | | | | (10,461) | (3,011,009) |
| MISCELANEOUS | | | | | | | | | | | | | | | | | 0 | 3,011,720 |
| TRANSFERS (FROM DIP ACCTS) | | 3,483,000 | | | 1,159,000 | 30,000 | | 195,000 | | 292,000 | 150,000 | 1,580,917 | | | | 963,558 | 7,853,476 | 60,877,167 |
| **TOTAL RECEIPTS** | $5,501,204 | $3,483,000 | $0 | $859,236 | $1,159,000 | $30,000 | $682,890 | $195,000 | $0 | $292,039 | $153,129 | $1,773,492 | $0 | $0 | $27 | $963,558 | $15,092,576 | $113,756,580 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $12,278 | | | $4,095 | | | $316 | | $455 | | $90,224 | | | | | $107,369 | $481,219 |
| Capital Expenditures | | 77,305 | | | | | | | | | | 6,504 | | | | | 83,809 | 1,391,694 |
| Employee Related | | 56,743 | | | 41,479 | | | | | 772 | | 99,156 | 6,085 | 1,173 | | | 205,408 | 2,047,215 |
| Employee Expense Reimbursement | | 120 | | | 2,406 | | | | | | | 240 | | | | | 2,766 | 21,104 |
| Equipment Lease | | 21,827 | | | 7,998 | | | 2,131 | | 707 | | 1,825 | | | | | 34,487 | 244,734 |
| Freight | | 515,656 | | | 7,557 | | | | | 830 | | | | | | | 524,042 | 3,963,055 |
| Insurance | | 1,637 | | | 96 | | | | | 518 | | 201,966 | | | | | 204,216 | 1,261,009 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 18,011 |
| Payroll | | | | | | | | | | | | | | | | 999,013 | 999,013 | 5,437,426 |
| Payroll Taxes | | 115,853 | | | 61,231 | | | 20,756 | | 71,295 | | 201,065 | | | | | 470,200 | 2,708,889 |
| Real Estate Lease | | 82,546 | | | | | | 53,331 | | | | | | | | | 135,877 | 894,888 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 137,150 |
| Selling | | 8,181 | | | | | | | | | | 111,259 | | | | | 119,440 | 699,630 |
| Services | | 19,852 | | | 61,187 | | | 107 | | 4,120 | | 46,717 | | | | | 131,983 | 1,162,251 |
| Supplier / Inventory | | 2,490,175 | | | 887,942 | | | 95,574 | | 215,560 | | 5,171 | | | | | 3,694,422 | 28,562,334 |
| Taxes | | 102 | | | 4,102 | | | 1,479 | | | | | | | | | 5,683 | 1,640,885 |
| Utilities | | 5,307 | | | 4,178 | | | | | 4,587 | | | | | | | 14,073 | 252,753 |
| TRANSFERS (TO DIP ACCTS) | 5,047,388 | | | 828,171 | | | 648,000 | | | | 1,249,917 | 80,000 | | | | | 7,853,476 | 61,477,460 |
| PROFESSIONAL FEES | | | | | | | | | | | | 893,277 | | | | | 893,277 | 2,421,185 |
| U.S. TRUSTEE QUARTERLY FEES | | 98,025 | | | 31,534 | | | 4,875 | | 4,875 | | | | | | | 139,309 | 371,093 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 5,047,388 | 3,505,607 | 0 | 828,171 | 1,113,803 | 0 | 648,000 | 178,569 | 0 | 299,130 | 1,249,917 | 1,741,992 | 6,085 | 1,173 | 0 | 999,013 | 15,618,848 | 115,195,164 |
| **NET CASH FLOW** | 453,816 | (22,607) | 0 | 31,065 | 45,197 | 30,000 | 34,890 | 16,431 | 0 | (7,091) | (1,096,788) | 31,501 | (6,085) | (1,173) | 27 | (35,454) | (526,271) | (1,438,585) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $741,486 | $5,843 | $0 | $74,513 | $59,739 | $30,000 | $49,044 | $21,863 | $0 | $248 | $1,607,676 | $36,879 | $8,290 | $3,895 | $18,693 | $95,070 | $2,753,239 | $2,753,239 |

*Note:  Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1.  Acct # 1383 is being used to hold Hinden entity and family contributions to settlement.  Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1)     (0)

Total Cash held in Banks     $2,753,239

| | | | | | | BANK ACCOUNTS--BANK OF AMERICA | | | | | | | | | | CURRENT | CUMULATIVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **East** | **East** | **East** | **Midwest** | **Midwest** | **Midwest** | **West** | **West** | **West** | **Machinery** | **National** | **National** | **National** | **National** | **National** | **MONTH** | **FILING TO** |
| | 1203 | 5333 | 1383 | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | ACTUAL | ACTUAL |
| Cash per Balance Sheet (MOR-3) | $2,737,239 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,000) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,000) | | | | | | | | | | | | | | | | | |
| | 2,723,239 | | | | | | | | | | | | | | | | | |
| Plus Accounts in Prepaid Expenses | | | | | | | | | | | | | | | | | | |
| on Balance Sheet | | | | | | | | | | | | | | | | | | |
| #1401 | 30,000 | | | | | | | | | | | | | | | | | |
| #0478 | 0 | | | | | | | | | | | | | | | | | |
| | 30,000 | | | | | | | | | | | | | | | | | |
| | 2,753,239 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Outstanding Payroll Checks | 0 | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | 0 | | | | | | | | | | | | | | | | | |
| | 0 | | | | | | | | | | | | | | | | | |
| | $2,753,239 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
               Debtor                                        Reporting Period: April 2019

### BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

---

### PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS

In re: Duro Dyne National Corp., et. al.  Case No. 18-27963-MBK
Debtor  Reporting Period: April 2019

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 | 61,681.65 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 | 68,285.10 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 | 88,869.10 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 | 104,664.30 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 | 132,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 | 157,203.12 | 127.54 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 | 168,176.05 | 2,636.82 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 | 209,726.45 | 3,877.62 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 | 261,612.45 | 4,983.22 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 | 447,520.15 | 8,822.27 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 | 567,250.95 | 13,458.43 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 | 699,450.55 | 15,700.86 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 | 78,335.90 | 157.69 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 | 91,980.70 | 168.49 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 | 101,657.50 | 179.49 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 | 16,120.00 | 1,391.30 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 | 22,256.00 | 1,487.30 |
| Law Office of John Fialcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 | 25,974.00 | 1,559.60 |
| Law Office of John Fialcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 | 30,706.00 | 1,714.74 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 | 83,390.05 | 1,448.94 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 | 117,177.25 | 1,483.70 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 | 173,885.05 | 6,482.38 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |

In re: Duro Dyne National Corp., et. al.                         Case No. 18-27963-MBK
            Debtor                                    Reporting Period: April 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 | 34,330.40 | 10.30 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 | 38,324.00 | 10.30 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 | 48,932.00 | 10.30 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 | 512,879.00 | 18,784.05 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 | 602,639.21 | 18,954.44 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 | 300,530.70 | 14,300.99 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 | 330,639.90 | 14,700.80 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3648.14 | 380,583.10 | 18,348.94 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.

        Debtor

Case No. 18-27963-MBK

Reporting Period: April 2019

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $7,457,273 | $53,088,325 |
| Less Cash Discounts | (170,596) | (1,185,813) |
| Less Sales Rebates | (125,000) | (864,168) |
| Net Revenue | 7,161,678 | 51,038,343 |
| **COST OF GOODS SOLD** | | |
|   Material | 3,936,753 | 27,112,860 |
|   Labor | 357,861 | 2,436,937 |
|   Overhead | 668,228 | 4,863,908 |
| Cost of Goods Sold | 4,962,842 | 34,413,704 |
| **Gross Profit** | **2,198,835** | **16,624,639** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 741,000 | 5,286,069 |
| Selling & Marketing | 522,162 | 3,795,359 |
| General & Administrative | 681,362 | 4,699,979 |
| Net Profit (Loss) Before Other Income & Expenses | 254,312 | 2,843,232 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 127,657 | 327,034 |
| Interest Expense | 3,600 | 38,891 |
| Other Expense (attach schedule) | 606 | 17,094 |
| Net Profit (Loss) Before Reorganization Items | 377,762 | 3,114,281 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 503,000 | 3,914,654 |
| U. S. Trustee Quarterly Fees | 273,098 | 310,178 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 776,098 | 4,224,832 |
| Income Taxes | 306 | 59,311 |
| Net Profit (Loss) | (398,642) | (1,169,862) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

FORM MOR-2
(04/07)

In re: Duro Dyne National Corp., et. al.        Case No. 18-27963-MBK

        Debtor                              Reporting Period: April 2019

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $128,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 62,400 |
| Interest Income | 3,157 | 35,843 |
| Other Royalty Income | 100,000 | 100,000 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 3,120 |
| Foreign Exchange Loss | 206 | 2,783 |
| Bad Debt Expense | 0 | 11,191 |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of April 30, 2019**

**OPERATIONS DATA**
**APRIL 2019**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 3,108,375 | $ 2,363,574 | $ 1,416,497 | $ - | $ - | | $ 6,888,446 |
| Less Cash Discounts | (106,797) | (27,667) | (36,131) | - | - | | (170,596) |
| Less Sales Rebates | - | - | - | - | (125,000) | | (125,000) |
| Net Domestic Revenues | 3,001,578 | 2,335,907 | 1,380,366 | - | (125,000) | | 6,592,851 |
| Export Revenues | 323,175 | - | 6,334 | - | - | | 329,509 |
| Canada Revenues | 150,063 | - | - | - | - | | 150,063 |
| Freight Recovery Domestic | 31,438 | 18,142 | 5,744 | - | - | | 55,324 |
| Freight Recovery Export | 33,787 | - | 143 | - | - | | 33,930 |
| Total Revenue | 3,540,041 | 2,354,049 | 1,392,587 | - | (125,000) | | 7,161,678 |
| Cost of Goods Sold | | | | | | | |
| Material | 2,072,968 | 1,217,021 | 646,181 | 583 | - | | 3,936,753 |
| Labor | 162,178 | 55,947 | - | 139,737 | - | | 357,861 |
| Overhead | 376,867 | 173,432 | 32,655 | 85,274 | - | | 668,228 |
| Total Cost of Goods Sold | 2,612,013 | 1,446,400 | 678,836 | 225,593 | - | | 4,962,842 |
| | | | | | | | |
| **Gross Profit** | **928,028** | **907,649** | **713,751** | **(225,593)** | **(125,000)** | | **2,198,835** |
| | | | | | | | |
| Shipping and Receiving | 354,613 | 262,324 | 121,737 | 2,326 | - | | 741,000 |
| Administrative | 59,149 | 26,527 | 16,388 | 46,181 | 528,842 | | 677,087 |
| Selling and Marketing | - | - | - | - | 522,162 | | 522,162 |
| | 413,762 | 288,851 | 138,126 | 48,507 | 1,051,004 | | 1,940,249 |
| | | | | | | | |
| **Income from Operations** | **514,266** | **618,798** | **575,625** | **(274,100)** | **(1,176,004)** | | **258,586** |
| | | | | | | | |
| Other Income | 24,500 | - | - | - | 103,157 | | 127,657 |
| Accrued Professional Fees | - | - | - | - | 776,097 | | 776,097 |
| Other Expense | 708 | 102 | 102 | - | 7,875 | | 8,787 |
| | | | | | | | |
| **Income before Taxes** | **$ 538,058** | **$ 618,696** | **$ 575,523** | **$ (274,100)** | **$ (1,856,819)** | | **$ (398,642)** |

**Note: Financial results are preliminary and are subject to customary audit adjustments.**

In re: Duro Dyne National Corp., et. al.  
                          Debtor

Case No. 18-27963-MBK  
Reporting Period: April 2019

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $2,737,239 | $4,406,831 |
| Accounts Receivable | 8,035,020 | 8,072,041 |
| Prepaid Expenses | 13,502,206 | 690,250 |
| Inventory | 641,501 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 24,915,966 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 9,209,598 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,192,286 | 2,128,416 |
| Vehicles | 36,955 | 36,955 |
| Less Accumulated Depreciation | (9,611,341) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,025,714 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 505,435 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 505,435 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $27,447,115 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $7,994,046 | |
| Taxes Payable (refer to FORM MOR-4) | 72,605 | |
| Wages Payable | 252,899 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 325,769 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 1,930,809 | |
| *TOTAL POSTPETITION LIABILITIES* | 10,576,128 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 983,730 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,143,562 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,328,387 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 12,904,516 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | (2,435,508) | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 14,542,599 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $27,447,115 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.         Case No. 18-27963-MBK
         Debtor              Reporting Period: April 2019

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Current Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Assets** | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 56,949.77 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Postpetition Liabilities** | | |
| ACCRUED ACCOUNTING FEES | 193,405.00 | |
| ACCRUED CONTRIBUTIONS | 1,050.00 | |
| ACCRUED FREIGHT CHARGES | 369,231.29 | |
| ACCRUED INVOICES | 240,840.99 | |
| ACCRUED PENSION PLAN CONTRIBUT | 71,762.00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -2,234.43 | |
| ACCRUED PROPERTY TAX | 31,510.45 | |
| ACCRUED SALES REBATES | 680,253.41 | |
| ACCRUED SALESMANS COMMISSION | 333,943.03 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| AFLAC PAYABLE | 86.23 | |
| EXPORT COMM/REBATE  PAYABLE | 5,194.72 | |
| FLEXIBLE SPENDING LIABILITY | 3,293.69 | |
| HEALTH SAVINGS PLAN | 178.07 | |
| LIABILITY 401K PLAN | 284.31 | |
| LIABILITY TERM LIFE INS. | -800.09 | |
| LIABILITY, PRIVATE DISABILITY | 0.12 | |
| STATE & LOCAL WT PAYABLE | 5.40 | |
| UNION DUES PAYABLE | -175.67 | |
| UNION INITIATION PAYABLE | 111.12 | |
| **Adjustments to Owner Equity** | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Postpetition Contributions (Distributions) (Draws)** | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
into a separate account, such as an escrow account.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of April 30, 2019**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 749,329 | $ 139,252 | $ 77,907 | $ 247 | $ 1,770,503 | | $ 2,737,239 |
| Accounts Receivable | 3,965,622 | 2,474,232 | 1,595,165 | - | - | | 8,035,020 |
| Prepaid Expenses | 376,225 | 22,274 | 53,625 | 35,548 | 153,829 | | 641,501 |
| Inventory | 8,377,047 | 2,375,578 | 1,313,823 | 1,435,758 | - | | 13,502,206 |
| Intercompany Balance | 34,756,526 | 47,177,884 | 43,440,068 | - | 40,526 | (125,415,003) | - |
| | 48,224,750 | 52,189,220 | 46,480,588 | 1,471,553 | 1,964,858 | | 24,915,966 |
| | | | | | | | |
| Net Fixed Assets | 1,706,816 | 193,221 | - | 6,000 | 119,677 | | 2,025,714 |
| Deposits and Other Assets | 457,296 | 16,228 | 29,061 | - | 2,850 | | 505,435 |
| | 2,164,113 | 209,448 | 29,061 | 6,000 | 122,527 | | 2,531,149 |
| | | | | | | | |
| | $ 50,388,863 | $ 52,398,669 | $ 46,509,648 | $ 1,477,553 | $ 2,087,385 | $ (125,415,003) | $ 27,447,115 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,634,003 | $ 1,479,889 | $ 199,786 | $ 238,911 | $ 1,441,458 | | $ 7,994,046 |
| Wages Payable | 100,814 | 43,747 | 12,338 | 60,237 | 108,368 | | 325,504 |
| Accrued Professional Fees | - | - | - | - | 325,769 | | 325,769 |
| Accrued Expenses | 428,238 | 77,602 | 7,190 | 5,360 | 1,412,418 | | 1,930,809 |
| | 5,163,055 | 1,601,238 | 219,314 | 304,508 | 3,288,012 | | 10,576,128 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,209,312 | | 1,209,312 |
| Line of Credit (ST and LT) | - | - | - | - | 983,730 | | 983,730 |
| Intercompany Balance | - | - | - | 18,508,071 | 106,906,932 | (125,415,003) | - |
| | - | - | - | 18,508,071 | 109,202,319 | | 2,295,387 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 43,632,696 | 47,938,274 | 44,384,836 | (16,331,981) | (104,190,853) | | 15,432,973 |
| Current P & L | 1,421,862 | 2,849,156 | 1,895,498 | (1,010,990) | (7,082,676) | | (1,927,150) |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 45,225,808 | 50,797,430 | 46,290,334 | (17,335,025) | (110,402,947) | | 14,575,600 |
| | | | | | | | |
| | $ 50,388,863 | $ 52,398,669 | $ 46,509,648 | $ 1,477,553 | $ 2,087,384 | $ (125,415,003) | $ 27,447,115 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: April 2019

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 24,677.24 | 148,075.59 | 147,084.87 | Weekly | ADP direct debit | $25,667.96 |
| FICA-Employee | 14,055.96 | 59,768.53 | 59,975.66 | Weekly | ADP direct debit | 13,848.83 |
| FICA-Employer | 14,056.00 | 59,768.42 | 59,975.58 | Weekly | ADP direct debit | 13,848.84 |
| Unemployment | (34.15) | 466.80 | 445.27 | Weekly | ADP direct debit | (12.62) |
| Income | 0.00 | | | | | 0.00 |
| Medicare | 6,675.97 | 31,794.07 | 31,458.56 | Weekly | ADP direct debit | 7,011.48 |
| Total Federal Taxes | 59,431.02 | 299,873.41 | 298,939.94 | | | 60,364.49 |
| **State and Local** | | | | | | |
| Withholding | 9,377.00 | 52,419.86 | 51,903.02 | Weekly | ADP direct debit | 9,893.84 |
| Sales | 0.00 | | | | | 0.00 |
| Excise | 0.00 | 2,017.39 | 2,017.39 | Multiple | Multiple | 0.00 |
| Unemployment | 1,182.56 | 5,424.80 | 5,610.45 | Weekly | ADP direct debit | 996.91 |
| Real Property | 0.00 | | | | | 0.00 |
| Personal Property | 0.00 | | | | | 0.00 |
| Family Leave | 252.28 | 1,085.30 | 1,081.88 | Weekly | Unum Wires | 255.70 |
| Local Taxes | 1,156.93 | 4,499.57 | 4,421.40 | Weekly | ADP direct debit | 1,235.10 |
| State Income Taxes | (141.00) | | | | | (141.00) |
| Total State and Local | 11,827.77 | 65,446.92 | 65,034.14 | | | 12,240.55 |
| **Total Taxes** | 71,258.79 | 365,320.33 | 363,974.08 | | | 72,605.04 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 5,203,457.21 | 0.00 | 1,917,588.46 | 767,580.35 | 207,764.79 | 8,096,390.81 |
| Wages Payable | 252,899.46 | | | | | 252,899.46 |
| Taxes Payable | 72,605.04 | | | | | 72,605.04 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 325,769.00 | | | | | 325,769.00 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 1,930,809.00 | | | | | 1,930,809.00 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 7,785,539.71 | 0.00 | 1,917,588.46 | 767,580.35 | 207,764.79 | 10,678,473.31 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: April 2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 7,724,922.11 | |
| + Amounts billed during the period | | 7,457,273.02 | |
| - Amounts collected during the period | | (6,975,651.98) | |
| - Cash discounts applied | | (170,595.50) | |
| - Write-offs and other adjustments | | (927.91) | |
| Total Accounts Receivable at the end of the reporting period | | 8,035,019.74 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 8,097,496.34 | |
| 31 - 60 days old | | (69,322.17) | |
| 61 - 90 days old | | 12,422.55 | |
| 91+ days old | | 18,923.02 | |
| Total Accounts Receivable | | 8,059,519.74 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 8,035,019.74 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 04-01-19 | State of Texas | $102.00 | Taxes |
| 1013042 | 04-01-19 | ANRON MECHANICAL SERVICES, INC | 226.67 | Services |
| 1013076 | 04-01-19 | START ELEVATOR, LLC. | 273.74 | Services |
| 1013055 | 04-01-19 | GRAINGER | 466.14 | Supplier / Inventory |
| 1013060 | 04-01-19 | TALCO PACKAGING CORP | 715.00 | Supplier / Inventory |
| 1013054 | 04-01-19 | FEDEX | 722.07 | Supplier / Inventory |
| 1013046 | 04-01-19 | CLEANCO DISTRIBUTORS, INC | 826.53 | Supplier / Inventory |
| 1013045 | 04-01-19 | CASSONE LEASING INC | 955.92 | Supplier / Inventory |
| 1013063 | 04-01-19 | MS PACKAGING & SUPPLY | 980.28 | Supplier / Inventory |
| 1013044 | 04-01-19 | BIHLER OF AMERICA INC | 1,122.77 | Supplier / Inventory |
| 1013059 | 04-01-19 | INDUSTRIAL RIVET & | 1,356.00 | Supplier / Inventory |
| 1013078 | 04-01-19 | TRI-LIFT, INC. | 1,380.00 | Services |
| 1013073 | 04-01-19 | SIMFER INDUSTRIAL INC. | 1,404.00 | Supplier / Inventory |
| 1013067 | 04-01-19 | PUBLIC SERVICE TRUCK RENT, INC | 1,425.78 | Equipment Lease |
| 1013058 | 04-01-19 | INSULATION MATERIALS | 1,460.50 | Supplier / Inventory |
| 1013056 | 04-01-19 | HILO EQUIPMENT & SERVICES, LLC | 1,553.34 | Services |
| 1013052 | 04-01-19 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1013048 | 04-01-19 | CINTAS CORPORATION | 1,811.94 | Services |
| 1013072 | 04-01-19 | SECON RUBBER & PLASTICS, INC | 1,824.55 | Supplier / Inventory |
| 1013069 | 04-01-19 | PITNEY BOWES GLOBAL | 1,922.66 | Equipment Lease |
| 1013050 | 04-01-19 | CROWN EQUIPMENT CORP. | 2,127.83 | Services |
| 1013064 | 04-01-19 | METZ MACHINERY | 3,200.00 | Supplier / Inventory |
| 1013071 | 04-01-19 | RIGGS TOOL COMPANY INC. | 3,263.40 | Supplier / Inventory |
| 1013070 | 04-01-19 | RED DEVIL, INC | 4,863.60 | Supplier / Inventory |
| 1013051 | 04-01-19 | ADVANCE SHIPPING CO | 5,080.24 | Freight |
| 1013057 | 04-01-19 | K-PACK, INC. | 6,589.84 | Supplier / Inventory |
| 1013077 | 04-01-19 | TRI-FLEX LABEL CORP | 6,805.50 | Supplier / Inventory |
| Wire | 04-01-19 | American Express | 6,923.52 | Selling |
| 1013066 | 04-01-19 | MON-ECO INDUSTRIES, INC. | 12,265.00 | Supplier / Inventory |
| 1013053 | 04-01-19 | DIE MATIC PRODUCTS, LLC | 16,737.25 | Supplier / Inventory |
| 1013043 | 04-01-19 | AMERICAN ELITE MOLDING, LLC | 27,977.50 | Supplier / Inventory |
| 1013068 | 04-01-19 | PHD MANUFACTURING, INC. | 31,482.00 | Supplier / Inventory |
| 1013061 | 04-01-19 | LIS ENTERPRISES, INC. | 42,793.20 | Supplier / Inventory |
| 1013079 | 04-01-19 | WINDGATE PRODUCTS CO | 43,047.00 | Supplier / Inventory |
| 1013065 | 04-01-19 | MIDLAND STEEL | 46,232.15 | Supplier / Inventory |
| 1013062 | 04-01-19 | MAJESTIC STEEL USA, INC | 76,772.22 | Supplier / Inventory |
| 1013075 | 04-01-19 | SIX-2 FASTENER IMPORTS | 91,448.33 | Supplier / Inventory |
| Wire | 04-02-19 | ADP | 495.35 | Garnishment |
| Wire | 04-02-19 | ADP | 21,807.54 | Payroll Taxes |
| Wire | 04-03-19 | MassMutual | 10,036.86 | Employee Related |
| Wire | 04-04-19 | Retrans | 97,664.00 | Freight |
| 040519PMT | 04-05-19 | CENTURY MECHANICAL SYSTEMS | 35,455.24 | Supplier / Inventory |
| Wire | 04-05-19 | Spence | 82,546.42 | Real Estate Lease |
| 1013152 | 04-08-19 | McMASTER-CARR | 25.74 | Supplier / Inventory |
| 1013155 | 04-08-19 | MITCH MOSES THE MILK MAN | 72.68 | Administrative |
| 1013160 | 04-08-19 | TINA M. SCHEUER | 119.99 | Expense Reimbursement |
| 1013159 | 04-08-19 | PETTY CASH | 134.35 | Employee-related |
| 1013132 | 04-08-19 | COUNTY WIDE STEEL CORP. | 135.00 | Supplier / Inventory |
| 1013129 | 04-08-19 | HAR / MAC LLC. | 140.60 | Supplier / Inventory |
| 1013158 | 04-08-19 | PARAMOUNT PKG. CORP | 185.00 | Supplier / Inventory |
| 1013167 | 04-08-19 | STAPLES BUSINESS CREDIT | 280.23 | Administrative |
| 1013141 | 04-08-19 | ALL AMERICAN HARDWARE | 280.76 | Administrative |
| 1013145 | 04-08-19 | KETTY BUSINESS SUPPLY | 348.00 | Supplier / Inventory |
| 1013172 | 04-08-19 | WATERBURY PLATING & | 358.80 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013127 | 04-08-19 | AIRLINE HYDRAULICS CORP. | 493.23 | Supplier / Inventory |
| 1013134 | 04-08-19 | COMMERCE SPRING CO | 532.04 | Supplier / Inventory |
| 1013139 | 04-08-19 | FEDEX | 808.99 | Supplier / Inventory |
| 1013168 | 04-08-19 | TRIUMPH CONTAINER INC. | 1,224.60 | Supplier / Inventory |
| 1013161 | 04-08-19 | OSTERMAN PROPANE, LLC | 1,299.16 | Supplier / Inventory |
| 1013170 | 04-08-19 | TRI-LIFT, INC. | 1,677.27 | Services |
| 1013164 | 04-08-19 | SECON RUBBER & PLASTICS, INC | 1,942.80 | Supplier / Inventory |
| 1013135 | 04-08-19 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1013131 | 04-08-19 | CHOICE LONG ISLAND, INC. | 2,812.80 | Supplier / Inventory |
| 1013144 | 04-08-19 | PETER LOMBARDO ELECTRICAL | 3,240.00 | Supplier / Inventory |
| 1013162 | 04-08-19 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1013169 | 04-08-19 | TRI-FLEX LABEL CORP | 3,758.17 | Supplier / Inventory |
| 1013128 | 04-08-19 | AMERICAN ELITE MOLDING, LLC | 4,927.50 | Supplier / Inventory |
| 1013137 | 04-08-19 | DYNACAST, INC | 5,079.34 | Supplier / Inventory |
| 1013140 | 04-08-19 | GBS CORP | 5,226.81 | Supplier / Inventory |
| 1013142 | 04-08-19 | K-PACK, INC. | 5,410.64 | Supplier / Inventory |
| 1013151 | 04-08-19 | MS PACKAGING & SUPPLY | 5,581.08 | Supplier / Inventory |
| 1013149 | 04-08-19 | MC MACHINERY SYSTEMS, INC. | 7,339.45 | Supplier / Inventory |
| 1013171 | 04-08-19 | ALL AMERICA THREADED | 7,388.64 | Supplier / Inventory |
| 1013130 | 04-08-19 | BURLAN MANUFACTURING, LLC. | 8,449.77 | Supplier / Inventory |
| 1013133 | 04-08-19 | CARLISLE PACKAGING CO., INC. | 10,176.00 | Supplier / Inventory |
| 1013146 | 04-08-19 | LIS ENTERPRISES, INC. | 11,197.20 | Supplier / Inventory |
| 1013153 | 04-08-19 | MESTEK MACHINERY, INC. | 14,664.00 | Capital Expenditures |
| 1013157 | 04-08-19 | WORTHEN INDUSTRIES, INC | 14,747.70 | Supplier / Inventory |
| 1013148 | 04-08-19 | AMESBURY TRUTH, INC | 15,500.60 | Supplier / Inventory |
| 1013143 | 04-08-19 | ITZ ELECTRIC CORP. | 17,000.00 | Supplier / Inventory |
| 1013080 | 04-08-19 | NIHAR SINHA / PARADIIGM LLC | 18,176.55 | Supplier / Inventory |
| 1013136 | 04-08-19 | DIE MATIC PRODUCTS, LLC | 18,196.08 | Supplier / Inventory |
| 1013163 | 04-08-19 | SEALERS INC. | 24,394.00 | Supplier / Inventory |
| 1013138 | 04-08-19 | DYNAMIC METALS INC | 34,283.60 | Supplier / Inventory |
| 1013154 | 04-08-19 | MIDLAND STEEL | 49,206.22 | Supplier / Inventory |
| 1013156 | 04-08-19 | HENKEL CORPORATION | 56,451.09 | Supplier / Inventory |
| 1013147 | 04-08-19 | MAJESTIC STEEL USA, INC | 72,756.19 | Supplier / Inventory |
| 1013166 | 04-08-19 | SIX-2 FASTENER IMPORTS | 93,621.52 | Supplier / Inventory |
| Wire | 04-09-19 | ADP | 491.88 | Garnishment |
| Wire | 04-09-19 | ADP | 20,765.77 | Payroll Taxes |
| Wire | 04-10-19 | Jari Varghese | 1,257.50 | Selling |
| 1013173 | 04-11-19 | PRB METAL PRODUCTS, INC. | 11,977.07 | Supplier / Inventory |
| Wire | 04-11-19 | MassMutual | 24,569.71 | Employee Related |
| Wire | 04-11-19 | Retrans | 165,969.10 | Freight |
| Wire | 04-12-19 | Void Mestek | (17,091.00) | Supplier / Inventory |
| 1013198 | 04-15-19 | MID ISLAND ELEC | 49.85 | Supplier / Inventory |
| 1013174 | 04-15-19 | DISTRIBUTION INTERNATIONAL | 49.99 | Supplier / Inventory |
| 1013196 | 04-15-19 | MILES PETROLEUM CO INC | 67.39 | Supplier / Inventory |
| 1013184 | 04-15-19 | GRAINGER | 137.32 | Supplier / Inventory |
| 1013201 | 04-15-19 | PARAMOUNT PKG. CORP | 198.00 | Supplier / Inventory |
| 1013176 | 04-15-19 | BIHLER OF AMERICA INC | 320.12 | Supplier / Inventory |
| 1013213 | 04-15-19 | TRI-FLEX LABEL CORP | 462.00 | Supplier / Inventory |
| 1013206 | 04-15-19 | SCHWING ELECTRIC | 747.45 | Supplier / Inventory |
| 1013215 | 04-15-19 | ZEP MANUFACTURING CO | 756.28 | Supplier / Inventory |
| 1013179 | 04-15-19 | CINTAS CORPORATION | 820.94 | Services |
| 1013214 | 04-15-19 | ULINE | 889.40 | Supplier / Inventory |
| 1013191 | 04-15-19 | LOWE'S | 924.73 | Supplier / Inventory |
| 1013197 | 04-15-19 | MAEHR MACHINERY, INC. | 927.12 | Capital Expenditures |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**            **5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013210 | 04-15-19 | STAPLES BUSINESS CREDIT | 1,656.08 | Administrative |
| 1013200 | 04-15-19 | NOVA FASTENERS CO., INC. | 1,708.50 | Supplier / Inventory |
| 1013178 | 04-15-19 | CHOICE LONG ISLAND, INC. | 2,812.80 | Supplier / Inventory |
| 1013183 | 04-15-19 | GBS CORP | 3,404.70 | Supplier / Inventory |
| 1013187 | 04-15-19 | K-PACK, INC. | 3,554.42 | Supplier / Inventory |
| 1013181 | 04-15-19 | DIE MATIC PRODUCTS, LLC | 3,900.00 | Supplier / Inventory |
| 1013189 | 04-15-19 | KG POWER SYSTEMS | 4,659.00 | Supplier / Inventory |
| 1013180 | 04-15-19 | ADVANCE SHIPPING CO | 5,080.28 | Freight |
| 1013204 | 04-15-19 | ATLANTIC DIECASTING CO | 6,250.00 | Supplier / Inventory |
| 1013177 | 04-15-19 | BURLAN MANUFACTURING, LLC. | 6,601.00 | Supplier / Inventory |
| 1013194 | 04-15-19 | MS PACKAGING & SUPPLY | 8,718.95 | Supplier / Inventory |
| 1013185 | 04-15-19 | GRAPEK CO | 10,500.00 | Supplier / Inventory |
| 1013202 | 04-15-19 | PHD MANUFACTURING, INC. | 11,298.00 | Supplier / Inventory |
| 1013188 | 04-15-19 | ITZ ELECTRIC CORP. | 13,250.00 | Supplier / Inventory |
| 1013203 | 04-15-19 | RED DEVIL, INC | 15,811.20 | Supplier / Inventory |
| 1013212 | 04-15-19 | ADHESIVE APPLICATIONS | 16,100.64 | Supplier / Inventory |
| 1013182 | 04-15-19 | DYNAMIC METALS INC | 24,824.47 | Supplier / Inventory |
| 1013175 | 04-15-19 | AMERICAN ELITE MOLDING, LLC | 25,520.00 | Supplier / Inventory |
| 1013205 | 04-15-19 | SEALERS INC. | 26,088.88 | Supplier / Inventory |
| 1013186 | 04-15-19 | HERCULITE PRODUCTS | 26,902.24 | Supplier / Inventory |
| 1013195 | 04-15-19 | MESTEK MACHINERY, INC. | 29,957.16 | Capital Expenditures |
| 1013211 | 04-15-19 | STEDFAST, INC. | 35,394.87 | Supplier / Inventory |
| 1013190 | 04-15-19 | LIS ENTERPRISES, INC. | 38,375.50 | Supplier / Inventory |
| 1013199 | 04-15-19 | MIDLAND STEEL | 50,458.17 | Supplier / Inventory |
| 1013192 | 04-15-19 | MAJESTIC STEEL USA, INC | 74,372.66 | Supplier / Inventory |
| 1013209 | 04-15-19 | SIX-2 FASTENER IMPORTS | 88,915.44 | Supplier / Inventory |
| Wire | 04-16-19 | ADP | 534.83 | Garnishment |
| Wire | 04-16-19 | ADP | 24,962.44 | Payroll Taxes |
| 041719PMT | 04-17-19 | AMERICAN EXPRESS | 340,231.35 | Supplier / Inventory |
| Wire | 04-18-19 | Home Depot | 246.73 | Supplier / Inventory |
| Wire | 04-18-19 | Retrans | 117,334.30 | Freight |
| Wire | 04-19-19 | ADP | 691.53 | Administrative |
| 041919PMT | 04-19-19 | NAKAZAWA DIE CASTING | 142,327.63 | Supplier / Inventory |
| 1013232 | 04-22-19 | FEDEX | 37.45 | Supplier / Inventory |
| 1013262 | 04-22-19 | SAG SUPPLY CORP | 41.84 | Supplier / Inventory |
| 1013224 | 04-22-19 | ALGEN SCALE | 76.04 | Services |
| 1013242 | 04-22-19 | McMASTER-CARR | 116.42 | Supplier / Inventory |
| 1013246 | 04-22-19 | MAEHR MACHINERY, INC. | 230.85 | Capital Expenditures |
| 1013234 | 04-22-19 | FORTUNE ROPE & METALS CO., INC | 235.00 | Supplier / Inventory |
| 1013220 | 04-22-19 | OPTIMUM | 238.30 | Utilities |
| 1013223 | 04-22-19 | CINTAS CORPORATION | 297.00 | Services |
| 1013266 | 04-22-19 | TRI WELD INC. | 361.50 | Supplier / Inventory |
| 1013229 | 04-22-19 | D-LUX SCREEN PRINTING, INC | 369.55 | Services |
| 1013225 | 04-22-19 | CLAUSING INDUSTRIAL | 505.82 | Supplier / Inventory |
| 1013268 | 04-22-19 | UNDERWRITERS LAB of CANADA, | 608.96 | Services |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013239 | 04-22-19 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1013254 | 04-22-19 | PARAMOUNT PKG. CORP | 673.50 | Supplier / Inventory |
| 1013216 | 04-22-19 | DISTRIBUTION INTERNATIONAL | 758.00 | Supplier / Inventory |
| 1013258 | 04-22-19 | RANDSTAD US | 787.36 | Services |
| 1013245 | 04-22-19 | MIKE'S ACT #1 GARAGE DOORS INC | 820.66 | Services |
| 1013233 | 04-22-19 | GBS CORP | 865.60 | Supplier / Inventory |
| 1013250 | 04-22-19 | NATIONAL PACKAGING | 918.00 | Supplier / Inventory |
| 1013237 | 04-22-19 | HILO EQUIPMENT & SERVICES, LLC | 923.31 | Services |
| 1013221 | 04-22-19 | CASSONE LEASING INC | 955.92 | Supplier / Inventory |
| 1013244 | 04-22-19 | METZ MACHINERY | 1,000.00 | Supplier / Inventory |
| 1013235 | 04-22-19 | GRAINGER | 1,015.38 | Supplier / Inventory |
| 1013231 | 04-22-19 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1013251 | 04-22-19 | NORTH SHORE TOOL & DIE | 1,897.20 | Services |
| 1013267 | 04-22-19 | TRI-LIFT, INC. | 2,006.75 | Services |
| 1013226 | 04-22-19 | CLAIRE-SPRAYWAY INC. | 2,091.50 | Supplier / Inventory |
| 1013228 | 04-22-19 | CROWN EQUIPMENT CORP. | 2,193.87 | Services |
| 1013227 | 04-22-19 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1013241 | 04-22-19 | MS PACKAGING & SUPPLY | 2,490.24 | Supplier / Inventory |
| 1013256 | 04-22-19 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1013230 | 04-22-19 | ACTION PACKAGING SYS | 3,024.55 | Supplier / Inventory |
| 1013252 | 04-22-19 | PUBLIC SERVICE TRUCK RENT, INC | 3,090.81 | Equipment Lease |
| 1013219 | 04-22-19 | CHOICE LONG ISLAND, INC. | 3,158.93 | Supplier / Inventory |
| 1013238 | 04-22-19 | K-PACK, INC. | 3,525.11 | Supplier / Inventory |
| 1013253 | 04-22-19 | WINDSTREAM / PAE TEC | 5,069.16 | Utilities |
| 1013257 | 04-22-19 | PRO4MA, LLC | 5,183.90 | Equipment Lease |
| 1013260 | 04-22-19 | ATLANTIC DIECASTING CO | 8,650.00 | Supplier / Inventory |
| 1013218 | 04-22-19 | BEN-MOR | 13,611.40 | Capital Expenditures |
| 1013243 | 04-22-19 | MESTEK MACHINERY, INC. | 17,914.50 | Capital Expenditures |
| 1013259 | 04-22-19 | RED DEVIL, INC | 19,602.00 | Supplier / Inventory |
| 1013236 | 04-22-19 | HERCULITE PRODUCTS | 21,812.70 | Supplier / Inventory |
| 1013249 | 04-22-19 | MON-ECO INDUSTRIES, INC. | 25,176.00 | Supplier / Inventory |
| 1013217 | 04-22-19 | AMERICAN ELITE MOLDING, LLC | 27,840.00 | Supplier / Inventory |
| 1013255 | 04-22-19 | PHD MANUFACTURING, INC. | 35,165.50 | Supplier / Inventory |
| 1013261 | 04-22-19 | SEALERS INC. | 49,579.20 | Supplier / Inventory |
| 1013265 | 04-22-19 | SIX-2 FASTENER IMPORTS | 59,987.39 | Supplier / Inventory |
| 1013240 | 04-22-19 | MAJESTIC STEEL USA, INC | 78,958.77 | Supplier / Inventory |
| 1013222 | 04-22-19 | CAMIE CAMPBELL, INC | 85,010.56 | Supplier / Inventory |
| 1013248 | 04-22-19 | MIDLAND STEEL | 95,509.93 | Supplier / Inventory |
| Wire | 04-23-19 | Citicard | 297.18 | Administrative |
| Wire | 04-23-19 | ADP | 507.60 | Garnishment |
| Wire | 04-23-19 | MassMutual | 9,860.17 | Employee Related |
| Wire | 04-23-19 | CMS Logistics | 11,461.10 | Supplier / Inventory |
| Wire | 04-23-19 | ADP | 22,008.92 | Payroll Taxes |
| Wire | 04-25-19 | Retrans | 124,527.92 | Freight |
| Wire | 04-26-19 | Mazars | 9,000.00 | Administrative |
| Wire | 04-26-19 | MassMutual | 9,636.52 | Employee Related |
| 1013269 | 04-29-19 | UNITED STATES TRUSTEE | 98,025.02 | Restructuring |
| Wire | 04-30-19 | ADP | 475.64 | Garnishment |
| Wire | 04-30-19 | Aflac | 1,637.00 | Insurance |
| Wire | 04-30-19 | ADP | 4,803.27 | Payroll Taxes |
| Wire | 04-30-19 | ADP | 21,504.77 | Payroll Taxes |

$ 3,505,607.44

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 04-01-19 | State of Texas | $102.00 | Taxes |
| 2006395 | 04-01-19 | BRECHBUHLER SCALES INC | 150.15 | Supplier / Inventory |
| 2006399 | 04-01-19 | SOUTHWESTERN OHIO SECURITY LLC | 159.75 | Services |
| 2006411 | 04-01-19 | TIME WARNER CABLE | 218.31 | Utilities |
| 2006405 | 04-01-19 | SECON RUBBER & PLASTICS, INC | 520.00 | Supplier / Inventory |
| 2006407 | 04-01-19 | SUBURBAN PROPANE | 757.38 | Supplier / Inventory |
| 2006401 | 04-01-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006404 | 04-01-19 | PITT OHIO LTL | 1,407.91 | Freight |
| 2006393 | 04-01-19 | B G R | 1,985.20 | Supplier / Inventory |
| 2006396 | 04-01-19 | BUTLER COUNTY LUMBER COMPANY | 4,492.80 | Supplier / Inventory |
| 2006397 | 04-01-19 | K-PACK, INC. | 4,587.20 | Supplier / Inventory |
| 2006412 | 04-01-19 | VORTEX METALS, LTD | 5,408.04 | Supplier / Inventory |
| 2006402 | 04-01-19 | PHD MANUFACTURING, INC. | 6,344.00 | Supplier / Inventory |
| 2006390 | 04-01-19 | AKERS PACKAGING SERVICE, INC | 7,416.31 | Supplier / Inventory |
| 2006398 | 04-01-19 | AEROTEK COMMERCIAL STAFFING | 10,064.08 | Services |
| 2006400 | 04-01-19 | LIS ENTERPRISES, INC. | 34,615.00 | Supplier / Inventory |
| 2006406 | 04-01-19 | PREGIS HOLDING | 44,693.00 | Supplier / Inventory |
| 2006410 | 04-01-19 | SIX-2 FASTENER IMPORTS | 45,832.83 | Supplier / Inventory |
| 2006394 | 04-01-19 | R2 TAPE, INC. | 47,757.20 | Supplier / Inventory |
| 2006403 | 04-01-19 | JM BURNS STEEL SUPPLY | 48,126.28 | Supplier / Inventory |
| 2006392 | 04-01-19 | AMERICAN ELITE MOLDING, LLC | 49,102.50 | Supplier / Inventory |
| Wire | 04-02-19 | ADP | 656.71 | Garnishment |
| Wire | 04-02-19 | ADP | 8,081.49 | Payroll Taxes |
| 2006421 | 04-08-19 | GRAINGER | 28.89 | Supplier / Inventory |
| 2006434 | 04-08-19 | TERMINIX COMMERCIAL | 60.71 | Services |
| 2006418 | 04-08-19 | CINTAS FIRE PROTECTION | 105.93 | Services |
| 2006435 | 04-08-19 | TOTAL OFFICE SOURCE | 256.78 | Administrative |
| 2006413 | 04-08-19 | ANAGO FRANCHISING INC. | 292.88 | Supplier / Inventory |
| 2006419 | 04-08-19 | E & J TRAILER SALES & SERVICE | 401.25 | Services |
| 2006427 | 04-08-19 | RUMPKE CONTAINER SVC | 586.01 | Services |
| 2006420 | 04-08-19 | EXECUTIVE SECURITY | 596.40 | Services |
| 2006430 | 04-08-19 | SHEET METAL WORKERS | 918.18 | Employee Related |
| 2006423 | 04-08-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006415 | 04-08-19 | H & O DISTRIBUTION, INC. | 1,181.98 | Services |
| 2006426 | 04-08-19 | PITT OHIO LTL | 1,322.95 | Freight |
| 2006429 | 04-08-19 | SECON RUBBER & PLASTICS, INC | 1,496.38 | Supplier / Inventory |
| 2006416 | 04-08-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006428 | 04-08-19 | SRS FIBERGLASS LLC | 4,052.16 | Supplier / Inventory |
| 2006424 | 04-08-19 | HENKEL CORPORATION | 5,610.17 | Supplier / Inventory |
| Wire | 04-08-19 | Midwest Union | 6,010.76 | Employee Related |
| 2006422 | 04-08-19 | LAROSA DIE ENGINEERING, INC | 23,339.21 | Supplier / Inventory |
| 2006414 | 04-08-19 | AMERICAN ELITE MOLDING, LLC | 25,328.74 | Supplier / Inventory |
| 2006433 | 04-08-19 | SIX-2 FASTENER IMPORTS | 58,253.28 | Supplier / Inventory |
| 2006425 | 04-08-19 | JM BURNS STEEL SUPPLY | 61,026.74 | Supplier / Inventory |
| Wire | 04-09-19 | ADP | 815.91 | Garnishment |
| Wire | 04-09-19 | ADP | 25,416.65 | Payroll Taxes |
| Wire | 04-10-19 | Midwest Imprest | 3,000.00 | Administrative |
| Wire | 04-11-19 | ADP | 1,497.25 | Payroll Taxes |
| 2006436 | 04-12-19 | CITY OF FAIRFIELD | 4,000.00 | Taxes |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006444 | 04-15-19 | FAIRFIELD UTILITIES | 69.26 | Utilities |
| 2006443 | 04-15-19 | DONNELLON McCARTHY INC | 190.30 | Administrative |
| 2006438 | 04-15-19 | HAR / MAC LLC. | 210.90 | Supplier / Inventory |
| 2006453 | 04-15-19 | JOE WURTZLER | 257.71 | Employee Related |
| 2006442 | 04-15-19 | CINTAS FIRE PROTECTION | 369.19 | Services |
| 2006439 | 04-15-19 | B G R | 394.40 | Supplier / Inventory |
| 2006456 | 04-15-19 | ULINE | 1,486.96 | Supplier / Inventory |
| 2006441 | 04-15-19 | CINCINNATI LIFT TRUCK | 1,748.32 | Services |
| 2006440 | 04-15-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006446 | 04-15-19 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2006448 | 04-15-19 | MEZ INDUSTRIES, INC. | 2,466.61 | Supplier / Inventory |
| 2006437 | 04-15-19 | AMERICAN ELITE MOLDING, LLC | 6,960.00 | Supplier / Inventory |
| 2006452 | 04-15-19 | RED DEVIL, INC | 20,520.00 | Supplier / Inventory |
| 2006450 | 04-15-19 | PHD MANUFACTURING, INC. | 23,020.00 | Supplier / Inventory |
| 2006454 | 04-15-19 | SEALERS INC. | 24,394.00 | Supplier / Inventory |
| 2006447 | 04-15-19 | AEROTEK COMMERCIAL STAFFING | 26,872.18 | Services |
| 2006455 | 04-15-19 | SIX-2 FASTENER IMPORTS | 34,848.00 | Supplier / Inventory |
| 2006449 | 04-15-19 | HENKEL CORPORATION | 38,132.44 | Supplier / Inventory |
| 2006445 | 04-15-19 | FORTUNE ROPE & METALS CO., INC | 38,924.40 | Supplier / Inventory |
| 2006451 | 04-15-19 | JM BURNS STEEL SUPPLY | 43,752.91 | Supplier / Inventory |
| Wire | 04-16-19 | ADP | 825.46 | Garnishment |
| Wire | 04-16-19 | ADP | 8,819.77 | Payroll Taxes |
| Wire | 04-17-19 | Midwest Union | 30,362.11 | Employee Related |
| Wire | 04-19-19 | ADP | 648.40 | Administrative |
| 2006467 | 04-22-19 | GRAINGER | 95.99 | Supplier / Inventory |
| 2006483 | 04-22-19 | RUMPKE CONTAINER SVC | 128.56 | Services |
| 2006473 | 04-22-19 | McMASTER-CARR | 152.94 | Supplier / Inventory |
| 2006471 | 04-22-19 | JOHNSON CONTROLS | 199.83 | Supplier / Inventory |
| 2006462 | 04-22-19 | CINCINNATI BELL | 201.89 | Utilities |
| 2006484 | 04-22-19 | TIME WARNER CABLE | 218.31 | Utilities |
| 2006481 | 04-22-19 | RAYMOND STORAGE CONCEPTS, INC. | 219.86 | Supplier / Inventory |
| 2006472 | 04-22-19 | SPECIALTY LITHOGRAPHING CO. | 247.08 | Services |
| 2006479 | 04-22-19 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2006464 | 04-22-19 | CINTAS FIRE PROTECTION | 360.46 | Services |
| 2006466 | 04-22-19 | E & J TRAILER SALES & SERVICE | 374.50 | Services |
| 2006485 | 04-22-19 | ULINE | 1,349.20 | Supplier / Inventory |
| 2006460 | 04-22-19 | BELFLEX STAFFING NETWORK, LLC | 2,003.61 | Services |
| 2006461 | 04-22-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006482 | 04-22-19 | PAT ROSSETTO | 2,406.30 | Expense Reimbursement |
| 2006463 | 04-22-19 | DUKE ENERGY | 3,470.01 | Utilities |
| 2006478 | 04-22-19 | PITT OHIO LTL | 4,825.70 | Freight |
| 2006480 | 04-22-19 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2006459 | 04-22-19 | H & O DISTRIBUTION, INC. | 5,736.85 | Services |
| 2006457 | 04-22-19 | AKERS PACKAGING SERVICE, INC | 6,025.18 | Supplier / Inventory |
| 2006469 | 04-22-19 | HERCULES INDUSTRIES | 8,154.00 | Supplier / Inventory |
| 2006470 | 04-22-19 | AEROTEK COMMERCIAL STAFFING | 10,190.14 | Services |
| 2006465 | 04-22-19 | NIHAR SINHA / PARADIIGM LLC | 18,431.97 | Supplier / Inventory |
| 2006468 | 04-22-19 | GREAT PACIFIC ELBOW CO. | 22,708.10 | Supplier / Inventory |
| 2006475 | 04-22-19 | JM BURNS STEEL SUPPLY | 24,416.47 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006474 | 04-22-19 | PHD MANUFACTURING, INC. | 34,402.00 | Supplier / Inventory |
| 2006458 | 04-22-19 | AMERICAN ELITE MOLDING, LLC | 46,400.00 | Supplier / Inventory |
| Wire | 04-23-19 | ADP | 825.46 | Garnishment |
| Wire | 04-23-19 | ADP | 8,660.16 | Payroll Taxes |
| 2006486 | 04-29-19 | UNITED STATES TRUSTEE | 31,533.57 | Restructuring |
| Wire | 04-30-19 | Unum | 95.68 | Insurance |
| Wire | 04-30-19 | ADP | 806.95 | Garnishment |
| Wire | 04-30-19 | ADP | 8,755.30 | Payroll Taxes |
| | | | $1,113,803.44 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005567 | 04-01-19 | MEZ INDUSTRIES, INC. | $317.72 | Supplier / Inventory |
| 3005568 | 04-01-19 | PARTNER'S DELIVERY, INC. | 2,495.63 | Real Estate Lease |
| Wire | 04-01-19 | State of Texas | 102.00 | Taxes |
| Wire | 04-02-19 | ADP | 2,742.43 | Payroll Taxes |
| 3005569 | 04-08-19 | LIS ENTERPRISES, INC. | 34,471.25 | Supplier / Inventory |
| 3005570 | 04-08-19 | MEZ INDUSTRIES, INC. | 1,575.79 | Supplier / Inventory |
| 3005571 | 04-08-19 | HENKEL CORPORATION | 13,085.75 | Supplier / Inventory |
| 3005572 | 04-08-19 | PARTNER'S DELIVERY, INC. | 27,500.00 | Real Estate Lease |
| 3005573 | 04-08-19 | SECON RUBBER & PLASTICS, INC | 2,968.80 | Supplier / Inventory |
| Wire | 04-09-19 | ADP | 10,164.73 | Payroll Taxes |
| 041219PMT | 04-12-19 | WELLS FARGO FINANCIAL | 1,261.05 | Equipment Lease |
| 3005574 | 04-15-19 | CINTAS CORPORATION | 106.67 | Services |
| 3005575 | 04-15-19 | HERCULES INDUSTRIES | 7,271.00 | Supplier / Inventory |
| 3005576 | 04-15-19 | MEZ INDUSTRIES, INC. | 1,326.82 | Supplier / Inventory |
| 3005578 | 04-15-19 | PARTNER'S DELIVERY, INC. | 4,460.47 | Real Estate Lease |
| 3005579 | 04-15-19 | SECON RUBBER & PLASTICS, INC | 468.00 | Supplier / Inventory |
| Wire | 04-16-19 | ADP | 2,704.42 | Payroll Taxes |
| Wire | 04-19-19 | State of California | 585.44 | Taxes |
| Wire | 04-19-19 | ADP | 316.12 | Administrative |
| 3005580 | 04-22-19 | PARTNER'S DELIVERY, INC. | 18,874.78 | Real Estate Lease |
| 3005581 | 04-22-19 | PHD MANUFACTURING, INC. | 34,089.00 | Supplier / Inventory |
| 3005582 | 04-22-19 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005583 | 04-22-19 | PRO4MA, LLC | 782.37 | Equipment Lease |
| Wire | 04-23-19 | ADP | 2,704.47 | Payroll Taxes |
| 3005584 | 04-29-19 | UNITED STATES TREASURY | 791.49 | Taxes |
| 3005585 | 04-29-19 | UNITED STATES TRUSTEE | 4,875.00 | Restructuring |
| Wire | 04-30-19 | ADP | 2,440.15 | Payroll Taxes |

$178,568.92

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006325 | 04-01-19 | HAR / MAC LLC. | $160.80 | Supplier / Inventory |
| 4006326 | 04-01-19 | BALCO INDUSTRIES | 233.26 | Supplier / Inventory |
| 4006327 | 04-01-19 | LITTELFUSE, INC. | 4,891.60 | Supplier / Inventory |
| 4006328 | 04-01-19 | CUSTOM DESIGN SVC CORP | 2,250.00 | Supplier / Inventory |
| 4006329 | 04-01-19 | AIROYAL COMPANY | 1,615.00 | Supplier / Inventory |
| 4006330 | 04-01-19 | ALL TECH FASTENERS | 848.00 | Supplier / Inventory |
| 4006331 | 04-01-19 | ADVANCED MFG TECH | 7,200.00 | Supplier / Inventory |
| 4006332 | 04-01-19 | MASTER CRAFT FINISHERS,INC | 1,254.25 | Supplier / Inventory |
| 4006333 | 04-01-19 | McMASTER-CARR | 193.10 | Supplier / Inventory |
| 4006334 | 04-01-19 | MICHAEL'S ELECTRICAL SPLY CORP | 979.91 | Supplier / Inventory |
| 4006335 | 04-01-19 | MOUSER ELECTRONICS | 180.77 | Supplier / Inventory |
| 4006336 | 04-01-19 | POWERTECH CONTROLS CO.,INC | 275.58 | Supplier / Inventory |
| 4006337 | 04-01-19 | RANDSTAD US | 1,558.80 | Services |
| 4006338 | 04-01-19 | RELAY SPECIALTIES INC | 3,214.55 | Supplier / Inventory |
| 4006339 | 04-01-19 | WURTH REVCAR FASTENERS, INC | 84.50 | Supplier / Inventory |
| 4006340 | 04-01-19 | THE KNOTTS CO., INC | 37.00 | Supplier / Inventory |
| 4006341 | 04-01-19 | ULINE | 904.00 | Supplier / Inventory |
| Wire | 04-02-19 | ADP | 12,467.58 | Payroll Taxes |
| 4006342 | 04-08-19 | COMMERCE SPRING CO | 1,402.50 | Supplier / Inventory |
| 4006343 | 04-08-19 | DRIVES & BEARINGS OF NY | 1,564.21 | Supplier / Inventory |
| 4006344 | 04-08-19 | GRAINGER | 553.65 | Supplier / Inventory |
| 4006345 | 04-08-19 | J & M PACKAGING INC. | 2,069.66 | Supplier / Inventory |
| 4006346 | 04-08-19 | ALL AIR INC | 1,777.58 | Supplier / Inventory |
| 4006347 | 04-08-19 | K T D | 2,112.80 | Supplier / Inventory |
| 4006348 | 04-08-19 | AIROYAL COMPANY | 158.00 | Supplier / Inventory |
| 4006349 | 04-08-19 | LI TRANSMISSION CO | 5,252.09 | Supplier / Inventory |
| 4006350 | 04-08-19 | MSI MOTOR, INC. | 54,049.50 | Supplier / Inventory |
| 4006351 | 04-08-19 | MASTER CRAFT FINISHERS,INC | 4,422.75 | Supplier / Inventory |
| 4006352 | 04-08-19 | McMASTER-CARR | 360.50 | Supplier / Inventory |
| 4006353 | 04-08-19 | PENNSYLVANIA STEEL CO INC | 1,671.00 | Supplier / Inventory |
| 4006354 | 04-08-19 | RELAY SPECIALTIES INC | 2,720.00 | Supplier / Inventory |
| 4006355 | 04-08-19 | THE KNOTTS CO., INC | 1,293.60 | Supplier / Inventory |
| 4006356 | 04-08-19 | TYLER MADISON, INC | 24,300.00 | Supplier / Inventory |
| 4006357 | 04-08-19 | WES-GARDE COMPONENTS | 582.50 | Supplier / Inventory |
| Wire | 04-09-19 | ADP | 12,721.04 | Payroll Taxes |
| Wire | 04-09-19 | ADP | 397.84 | Garnishment |
| 4006358 | 04-15-19 | ALLIED ELECTRONICS | 944.00 | Supplier / Inventory |
| 4006359 | 43570 | AZIMUTH MACHINERY LTD | 1,377.20 | Supplier / Inventory |
| 4006360 | 04-15-19 | CADI COMPANY INC | 361.92 | Supplier / Inventory |
| 4006361 | 04-15-19 | COUNTY WIDE STEEL CORP. | 575.00 | Supplier / Inventory |
| 4006362 | 04-15-19 | ERLIN OF LONG ISLAND | 10,692.15 | Supplier / Inventory |
| 4006363 | 04-15-19 | FREUND CONTAINER | 829.75 | Freight |
| 4006364 | 04-15-19 | ALL AIR INC | 3,461.59 | Supplier / Inventory |
| 4006365 | 04-15-19 | AIROYAL COMPANY | 301.92 | Supplier / Inventory |
| 4006366 | 04-15-19 | ALL TECH FASTENERS | 334.33 | Supplier / Inventory |
| 4006367 | 04-15-19 | MCI TRANSFORMER  CORP | 11,448.00 | Supplier / Inventory |
| 4006368 | 04-15-19 | MASTER CRAFT FINISHERS,INC | 3,292.75 | Supplier / Inventory |
| 4006369 | 04-15-19 | MID ISLAND ELEC | 119.24 | Supplier / Inventory |
| 4006370 | 04-15-19 | NEFF EXPANSION NE, LLC | 805.68 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006371 | 04-15-19 | PARTS FEEDERS, INC | 15,152.40 | Supplier / Inventory |
| 4006372 | 04-15-19 | PENNSYLVANIA STEEL CO INC | 1,135.76 | Supplier / Inventory |
| 4006373 | 04-15-19 | RELAY SPECIALTIES INC | 353.90 | Supplier / Inventory |
| 4006374 | 04-15-19 | THE KNOTTS CO., INC | 250.50 | Supplier / Inventory |
| 4006375 | 04-15-19 | TRONIC PLATING | 861.61 | Services |
| 4006376 | 04-15-19 | U.S. ELECTROPLATING | 2,397.44 | Supplier / Inventory |
| Wire | 04-16-19 | ADP | 14,615.06 | Payroll Taxes |
| Wire | 04-19-19 | ADP | 454.53 | Administrative |
| 4006377 | 04-22-19 | ALLIED ELECTRONICS | 1,518.00 | Supplier / Inventory |
| 4006378 | 04-22-19 | CUSTOM DESIGN SVC CORP | 1,350.00 | Supplier / Inventory |
| 4006379 | 04-22-19 | ERLIN OF LONG ISLAND | 490.00 | Supplier / Inventory |
| 4006380 | 04-22-19 | THYSSENKRUPP ENGINEERED | 902.57 | Supplier / Inventory |
| 4006381 | 04-22-19 | LAB INC | 7,750.00 | Supplier / Inventory |
| 4006382 | 04-22-19 | MASTER CRAFT FINISHERS,INC | 3,657.75 | Supplier / Inventory |
| 4006383 | 04-22-19 | McMASTER-CARR | 98.70 | Supplier / Inventory |
| 4006384 | 04-22-19 | MID ISLAND ELEC | 278.10 | Supplier / Inventory |
| 4006385 | 04-22-19 | MOTION INDUSTRIES | 480.99 | Services |
| 4006386 | 04-22-19 | PENNSYLVANIA STEEL CO INC | 1,344.65 | Supplier / Inventory |
| 4006387 | 04-22-19 | JANED ENTERPRISES | 800.00 | Supplier / Inventory |
| 4006388 | 04-22-19 | POWERTECH CONTROLS CO.,INC | 2,148.00 | Supplier / Inventory |
| 4006389 | 04-22-19 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4006390 | 04-22-19 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4006391 | 04-22-19 | RANDSTAD US | 1,218.30 | Services |
| 4006392 | 04-22-19 | SUPERIOR WASHER | 241.18 | Supplier / Inventory |
| 4006393 | 04-22-19 | THE KNOTTS CO., INC | 9,658.95 | Supplier / Inventory |
| 4006394 | 04-22-19 | TRI WELD INC. | 97.60 | Supplier / Inventory |
| 4006395 | 04-22-19 | WILSON TOOL INTL | 3,608.00 | Supplier / Inventory |
| Wire | 04-23-19 | ADP | 13,131.38 | Payroll Taxes |
| Wire | 04-23-19 | ADP | 273.69 | Garnishment |
| 4006396 | 04-29-19 | UNITED STATES TRUSTEE | 4,875.00 | Restructuring |
| Wire | 04-30-19 | ADP | 12,890.48 | Payroll Taxes |
| Wire | 04-30-19 | ADP | 5,469.26 | Payroll Taxes |
| Wire | 04-30-19 | Aflac | 517.52 | Insurance |
| | | | $ 299,029.86 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**      1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---:|---|
| Wire | 04-01-19 | ADP | $ 1,186.46 | Employee Related |
| 6003161 | 04-01-19 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003160 | 04-01-19 | L.M.S. TECHNICAL SVCS | 6,177.72 | Capital Expenditures |
| Wire | 04-02-19 | ADP | 1,087.07 | Garnishment |
| Wire | 04-02-19 | Sayville Rent | 1,865.00 | Administrative |
| Wire | 04-02-19 | ADP | 21,858.13 | Payroll Taxes |
| 6003162 | 04-03-19 | LEO F. WHITE | 2,137.50 | Administrative |
| 040319BM | 04-03-19 | BMC GROUP, INC. | 20,584.02 | Restructuring |
| 040319-CD | 04-03-19 | CAPLIN & DRYSDALE | 61,125.42 | Restructuring |
| 040319CO | 04-03-19 | CHARTER OAK FINANCIAL | 19,729.30 | Restructuring |
| 040319GL | 04-03-19 | GILBERT, LLP | 13,811.97 | Restructuring |
| Wire | 04-04-19 | Cottonwood Royalty | 582.00 | Supplier / Inventory |
| 040419CD | 04-04-19 | CAPLIN & DRYSDALE | 124,366.96 | Restructuring |
| 040419CO | 04-04-19 | CHARTER OAK FINANCIAL | 13,655.60 | Restructuring |
| 6003163 | 04-04-19 | GETZLER HENRICH & | 42,791.20 | Restructuring |
| 40419 | 04-04-19 | GILBERT, LLP | 33,821.96 | Restructuring |
| 040419LF | 04-04-19 | LAWRENCE FITZPATRICK | 3,993.60 | Restructuring |
| 040419LS | 04-04-19 | LOWENSTEIN SANDLER LLP | 89,930.60 | Restructuring |
| 040419JF | 04-04-19 | THE LAW OFFICE OF JOHN FIACOWITZ | 3,790.30 | Restructuring |
| 040419YC | 04-04-19 | YOUNG, CONAWAY, STARGATT | 30,509.01 | Restructuring |
| Wire | 04-05-19 | Retirement Solutions | 290.05 | Employee Related |
| 6003169 | 04-08-19 | MASSMUTUAL FINANCIAL GROUP | 98.81 | Employee-related |
| 6003167 | 04-08-19 | L.M.S. TECHNICAL SVCS | 325.88 | Capital Expenditures |
| 6003171 | 04-08-19 | U.S. BANK EQUIPMENT FINANCE | 1,130.05 | Equipment Lease |
| 6003164 | 04-08-19 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003170 | 04-08-19 | CARR BUSINESS SYSTEMS | 1,741.86 | Supplier / Inventory |
| 6003165 | 04-08-19 | RALPH PALOTTA | 2,112.73 | Employee-related |
| 6003166 | 04-08-19 | ALAN GAITES | 3,030.00 | Services |
| 6003168 | 04-08-19 | LIBERTY MUTUAL INS GRP | 6,907.36 | Insurance |
| Wire | 04-08-19 | Smart Union | 67,332.00 | Claim Payment |
| Wire | 04-09-19 | ADP | 1,126.94 | Garnishment |
| Wire | 04-09-19 | ADP | 105,741.53 | Payroll Taxes |
| Wire | 04-11-19 | Retire Solutions | 279.93 | Employee Related |
| Wire | 04-12-19 | Aetna | 162,659.74 | Insurance |
| 6003180 | 04-15-19 | STERLING NORTH AMERICA, INC. | 118.00 | Administrative |
| 6003176 | 04-15-19 | RANDY HINDEN | 240.00 | Expense Reimbursement |
| 6003173 | 04-15-19 | COMMISSIONER OF | 269.50 | Administrative |
| 6003177 | 04-15-19 | HOLLYWOOD BANNERS | 675.00 | Services |
| 6003175 | 04-15-19 | EB EMPLOYEE SOLUTIONS, LLC | 736.30 | Employee-related |
| 6003172 | 04-15-19 | BLUE HAWK HVAC/R DIST. COOP. | 1,326.53 | Customer Rebate |
| 6003174 | 04-15-19 | DELL FINANCIAL SERVICES | 1,987.77 | Administrative |
| 6003181 | 04-15-19 | UNDERWRITERS LABORATORIES LLC | 3,022.74 | Services |
| Wire | 04-15-19 | Bank of America | 6,604.97 | Administrative |
| 6003179 | 04-15-19 | MELTZER, LIPPE, GOLDSTEIN, | 9,266.00 | Services |
| 6003178 | 04-15-19 | JACKSON LEWIS, LLP | 13,551.89 | Services |
| 6003182 | 04-15-19 | DURO DYNE NATIONAL | 86,000.00 | Employee-related |
| Wire | 04-16-19 | ADP | 1,087.77 | Garnishment |
| Wire | 04-16-19 | ADP | 22,973.63 | Payroll Taxes |
| 6003184 | 04-18-19 | LEO F. WHITE | 2,375.00 | Administrative |
| Wire | 04-18-19 | Embassy | 3,365.50 | Selling |
| 6003185 | 04-18-19 | ARC EXCESS & SURPLUS, LLC | 3,576.00 | Services |
| 6003183 | 04-18-19 | ANDERSON KILL , P.C. | 25,000.00 | Restructuring |
| Wire | 04-19-19 | ADP | 3,652.05 | Administrative |
| 6003191 | 04-22-19 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003194 | 04-22-19 | STAPLES BUSINESS CREDIT | 89.78 | Administrative |
| 6003190 | 04-22-19 | PECONIC BAY HOSPITAL | 153.29 | Employee-related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**        1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003192 | 04-22-19 | PRO4MA, LLC | 630.37 | Equipment Lease |
| 6003195 | 04-22-19 | UNDERWRITERS LABORATORIES LLC | 1,197.25 | Services |
| 6003193 | 04-22-19 | MIKE ROSSETTO | 1,757.35 | Employee-related |
| 6003189 | 04-22-19 | MV SPORT | 2,847.50 | Supplier / Inventory |
| 6003188 | 04-22-19 | JACKSON LEWIS, LLP | 12,398.00 | Services |
| 6003187 | 04-22-19 | COOL INSURING AGENCY, INC | 29,404.69 | Insurance |
| 6003186 | 04-22-19 | BLUE HAWK HVAC/R DIST. COOP. | 106,567.44 | Customer Rebate |
| Wire | 04-23-19 | ADP | 1,087.76 | Garnishment |
| Wire | 04-23-19 | ADP | 23,035.34 | Payroll Taxes |
| 042419BMC | 04-24-19 | BMC GROUP, INC. | 15,795.20 | Restructuring |
| Wire | 04-24-19 | National Grid | 4,587.43 | Utilities |
| 042419CD | 04-24-19 | CAPLIN & DRYSDALE | 134,442.03 | Restructuring |
| 042419PMT | 04-24-19 | CHARTER OAK FINANCIAL | 9,687.80 | Restructuring |
| 042419GL | 04-24-19 | GILBERT, LLP | 61,706.48 | Restructuring |
| 042419LF | 04-24-19 | LAWRENCE FITZPATRICK | 10,608.00 | Restructuring |
| 042419JF | 04-24-19 | THE LAW OFFICE OF | 4,887.14 | Restructuring |
| 042419YC | 04-24-19 | YOUNG, CONAWAY, STARGATT | 53,591.34 | Restructuring |
| 6003196 | 04-25-19 | GETZLER HENRICH & | 52,991.60 | Restructuring |
| Wire | 04-26-19 | ADP | 1,063.72 | Employee Related |
| 6003197 | 04-29-19 | UNITED STATES TRUSTEE | 66,457.20 | Restructuring |
| Wire | 04-30-19 | Aflac | 47.32 | Insurance |
| Wire | 04-30-19 | ADP | 1,087.76 | Garnishment |
| Wire | 04-30-19 | Unum | 2,946.43 | Insurance |
| Wire | 04-30-19 | ADP | 4,748.62 | Payroll Taxes |
| Wire | 04-30-19 | ADP | 22,707.99 | Payroll Taxes |
|  |  |  | $  1,661,991.54 |  |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                  5/20/2019
**Bank Reconciliation**
**April 2019**
**Bank of America 1203**

| | |
|---|---|
| **Bank of America Statement Ending Balance** | $ 741,486.00 |
| **Adjusted Bank Balance** | $ 741,486.00 |
| **General Ledger Ending Balance** | |
| **Account 10101000** | $  741,486.00 |
| **Adjusted General Ledger Balance** | $  741,486.00 |
| **Unreconciled Difference** | $            - |



## Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number:          1203
01 01 149 01 M0000 E#        0
Last Statement:  03/29/2019
This Statement:  04/30/2019

Customer Service
1-888-400-9009

NX     355 235 632 001467 #@02 AB 0.412

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY  11706

Page      1 of   11

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2019 – 04/30/2019 | Statement Beginning Balance | 287,669.92 |
| Number of Deposits/Credits | 189 | Amount of Deposits/Credits | 5,511,664.92 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 33 | Amount of Other Debits | 5,057,848.84 |
| | | Statement Ending Balance | 741,486.00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 2,294.77 | Bay SD – ACH     DES:PAYABLES    ID:913926 | 91007940985 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | |
| 04/01 | | 3,331.73 | Bay KC – ACH     DES:PAYABLES    ID:913926 | 91007940989 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 04/01 | | 5,186.35 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 | 91008169401 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 04/01 | | 8,543.15 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000886_ | 88019194951 |
| | | | INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | |
| 04/01 | | 13,624.19 | CWCI LA – ACH    DES:PAYABLES    ID:913926 | 91007940979 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 04/01 | 8976000 | 51,821.11 | Lockbox Deposit | 612600053230411 |
| 04/01 | 8976000 | 317,515.16 | Lockbox Deposit | 612600052813066 |
| 04/02 | | 392.96 | WINWHOLESALE    DES:PAYMENT     ID:900255930 | 91020811417 |
| | | | INDN:DURO DYNE CORP          CO ID:1311356478 CCD | |
| 04/02 | | 484.94 | CARR SUPPLY CO   DES:EPAY       ID:6410 | 91016048881 |
| | | | INDN:DURODYNE                CO ID:9821695001 CCD | |
| 04/02 | | 3,103.99 | CWCI LA – ACH    DES:PAYABLES    ID:913926 | 91022385112 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 04/02 | | 22,307.98 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 | 92008382173 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 04/02 | 8976000 | 20,713.80 | Lockbox Deposit | 612600052612975 |
| 04/02 | 8976000 | 34,021.91 | Lockbox Deposit | 612600052211043 |
| 04/03 | | 309.19 | AFFILIATED DISTR DES:EDI TRANSF ID:706701 | 93011066390 |
| | | | INDN:Duro                    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/03 | | 697.37 | MESTEK, INC.     DES:ACH PYMTS  ID:        6778 | 91017150697 |
| | | | INDN:DURO DYNE CORP          CO ID:6250661650 CCD | |
| 04/03 | | 5,964.54 | WINWHOLESALE    DES:PAYMENT     ID:900256022 | 92018824657 |
| | | | INDN:DURO DYNE CORP          CO ID:1311356478 CCD | |
| 04/03 | | 19,225.36 | CWCI LA – ACH    DES:PAYABLES    ID:913926 | 92019814877 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 04/03 | 8976000 | 97,487.78 | Lockbox Deposit | 612600052211678 |
| 04/04 | | 2,065.06 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 | 94002963758 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521   CCD | |
| 04/04 | | 6,297.20 | SUPPLYTECH       DES:ACCTS PAY  ID:29014 | 92020424740 |
| | | | INDN:DURO DYNE CORP          CO ID:1341862827 CCD | |
| 04/04 | | 8,117.52 | CWCI LA – ACH    DES:PAYABLES    ID:913926 | 93017628697 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:      03/29/2019
This Statement:      04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/04 | | 9,040.94 | WINWHOLESALE    DES:PAYMENT    ID:900256116<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 93016473311 |
| 04/04 | | 16,263.64 | AFFILIATED DISTR DES:EDI TRANSF ID:707046<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 93016229364 |
| 04/04 | | 16,407.13 | WIRE TYPE:WIRE IN DATE: 190404 TIME:1614 ET<br>TRN:2019040400429643 SEQ:G0190943566701/425001<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:1205613 1207<br>432 1208453 1208454 1208455 1204556 /BNF/GLASSFIBE | 644800370429643 |
| 04/04 | 1 | 3,333.00 | Pre-encoded Deposit | 818108452444905 |
| 04/04 | 8976000 | 41,650.92 | Lockbox Deposit | 612600052617405 |
| 04/04 | 8976000 | 70,324.46 | Lockbox Deposit | 612600052211807 |
| 04/05 | | 1,049.20 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1300080*AI*0001049.20*0001059.80*<br>1.62\ | 94012492263 |
| 04/05 | | 1,892.67 | WINWHOLESALE    DES:PAYMENT    ID:900256253<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 94011602172 |
| 04/05 | | 2,498.20 | CARR SUPPLY CO    DES:EPAY      ID:6410<br>INDN:DURODYNE              CO ID:9821695001 CCD | 94007742651 |
| 04/05 | | 5,975.27 | Dunphey & Associ DES:00000507    ID:A000008927<br>INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 95013344309 |
| 04/05 | | 14,312.00 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 95007181706 |
| 04/05 | | 31,118.42 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000894_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 94011413554 |
| 04/05 | | 142,531.07 | AFFILIATED DISTR DES:EDI TRANSF ID:707334<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 94007729114 |
| 04/05 | 8976000 | 31,697.89 | Lockbox Deposit | 612600052613239 |
| 04/05 | 8976000 | 52,869.61 | Lockbox Deposit | 612600052211304 |
| 04/08 | | 70.75 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01211996*AI*70.75*71.46*0.71\ | 98012440953 |
| 04/08 | | 90.93 | Bay TX - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 98012446055 |
| 04/08 | | 104.38 | Bay NV - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | 98012446053 |
| 04/08 | | 664.77 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION  CO ID:C650972191 CCD<br>PMT INFO:INV PMNT 01209886 | 98012370589 |
| 04/08 | | 6,189.10 | JOHNSON CONTROLS DES:PAYMENTS    ID:310605454<br>INDN:DURO DYNE CORP      CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95014070838 |
| 04/08 | | 13,273.69 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 98012446051 |





BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      3 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/08 | | 57,425.23 | AFFILIATED DISTR DES:EDI TRANSF ID:707611 | 95012018415 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/08 | 8976000 | 2,465.60 | Lockbox Deposit | 612600053223246 |
| 04/08 | 8976000 | 298,597.81 | Lockbox Deposit | 612600052813664 |
| 04/09 | | 90.90 | Wire In-international | 644800370287037 |
| | | | WIRE TYPE:INTL IN DATE:190409 TIME:0448 ET | |
| | | | TRN:2019040800287037 SEQ:1FT1909852180/842224 | |
| | | | ORIG:NTS Components Singapore ID:3000000000012539 | |
| | | | PMT DET:ROUNTING NO. 026009593 PROFORMA INV. ORDER | |
| | | | NO. 01211094-0 | |
| 04/09 | | 100.73 | Dunphey & Associ DES:00000509    ID:A000008972 | 99015104645 |
| | | | INDN:DURO DYNE EAST CORP.      CO ID:2222020660 CCD | |
| 04/09 | | 109.74 | Bay Indus - ACH  DES:PAYABLES   ID:913926 | 98024353251 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | |
| 04/09 | | 3,847.94 | Bay KC - ACH     DES:PAYABLES   ID:913926 | 98024353243 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 04/09 | | 4,016.47 | JOHNSON CONTROLS DES:PAYMENTS   ID:310607607 | 98027020424 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | |
| 04/09 | | 7,588.15 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 98024353247 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 04/09 | | 9,158.40 | WIRE TYPE:WIRE IN DATE: 190409 TIME:1644 ET | 644800370415741 |
| | | | TRN:2019040900415741 SEQ:040919391930/406614 | |
| | | | ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762 | |
| | | | SND BK:DEUTSCHE BANK TRUST CO. AMERI ID:0103 | |
| | | | PMT DET:MULTIFRIO CANCELACION DE FACTURA 1208459 | |
| 04/09 | 8976000 | 14,737.86 | Lockbox Deposit | 612600052611730 |
| 04/09 | 8976000 | 79,411.28 | Lockbox Deposit | 612600052209163 |
| 04/10 | | 3,473.33 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 99020132453 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 04/10 | | 4,216.70 | WINWHOLESALE     DES:PAYMENT    ID:900257349 | 99021956631 |
| | | | INDN:DURO DYNE CORP          CO ID:1311356478 CCD | |
| 04/10 | | 8,135.90 | Bay AZ - ACH     DES:PAYABLES   ID:913926 | 99020132475 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | |
| 04/10 | | 35,770.75 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000898_ | 99019108501 |
| | | | INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | |
| 04/10 | | 79,828.28 | DURO DYNE CANADA DES:A/P        ID:04028 | 00004482670 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:0257910000 IAT | |
| | | | PMT INFO: MIS 000000000007982828 | |
| 04/10 | | 140,754.50 | AFFILIATED DISTR DES:EDI TRANSF ID:708137 | 99014374192 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/10 | 8976000 | 3,319.63 | Lockbox Deposit | 612600052611409 |
| 04/10 | 8976000 | 53,860.16 | Lockbox Deposit | 612600052208122 |
| 04/11 | | 275.44 | Bay AZ - ACH     DES:PAYABLES   ID:913926 | 00016055093 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:     03/29/2019
This Statement:     04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/11 | | 624.60 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE          CO ID:9411878269 CCD PMT INFO:RMR*IV*01212162*AI*624.6*630.91*6.31\ | 00016007770 |
| 04/11 | | 2,353.59 | WINWHOLESALE    DES:PAYMENT    ID:900258534 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 00014825254 |
| 04/11 | | 2,514.13 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 00016055091 |
| 04/11 | | 2,933.07 | Bay IL - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 00016055089 |
| 04/11 | | 2,939.41 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 00016055087 |
| 04/11 | | 3,846.18 | Dunphey & Associ DES:00000510    ID:A000008993 INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 01017240043 |
| 04/11 | | 4,582.71 | AIRTEX MFG LLLP    DES:Bill Pmt    ID:010701DC-136010 INDN:DURO DYNE CORP    CO ID:1320248040 CCD | 00016149609 |
| 04/11 | | 5,574.30 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 01010921717 |
| 04/11 | | 17,189.38 | AFFILIATED DISTR DES:EDI TRANSF ID:708575 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 00010046769 |
| 04/11 | 1 | 3,343.00 | Pre-encoded Deposit | 818108252852711 |
| 04/11 | 8976000 | 11,484.71 | Lockbox Deposit | 612600052611004 |
| 04/11 | 8976000 | 26,630.43 | Lockbox Deposit | 612600052214061 |
| 04/12 | | 2,556.14 | CARR SUPPLY CO    DES:EPAY    ID:6410 INDN:DURODYNE    CO ID:9821695001 CCD | 01015840938 |
| 04/12 | | 10,875.72 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 02006145333 |
| 04/12 | | 13,862.55 | WINWHOLESALE    DES:PAYMENT    ID:900258600 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 01023322984 |
| 04/12 | | 34,635.05 | AFFILIATED DISTR DES:EDI TRANSF ID:708891 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 01019856050 |
| 04/12 | 8976000 | 20,853.06 | Lockbox Deposit | 612600052614218 |
| 04/12 | 8976000 | 48,909.71 | Lockbox Deposit | 612600052209423 |
| 04/15 | | 489.32 | MESTEK, INC.    DES:ACH PYMTS ID:        6778 INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 01016717001 |
| 04/15 | | 2,529.21 | Bay IL - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 05012756494 |
| 04/15 | | 6,916.99 | WHOLESALE OUTLET DES:ePay    ID: INDN:DURO DYNE CORP*    CO ID:2363443774 PPD | 05013176918 |
| 04/15 | | 19,822.19 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_800000901_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 02013898769 |
| 04/15 | | 34,221.87 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:    6319144465  CO ID:1134992250 CCD | 05015500787 |
| 04/15 | | 37,712.46 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 05012759299 |



 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Numbe           1203
01 01 149 01 M0000 E#       0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/15 | | 73,012.49 | AFFILIATED DISTR DES:EDI TRANSF ID:709186 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02011571440 |
| 04/15 | 8976000 | 35,157.12 | Lockbox Deposit | 612600053227077 |
| 04/15 | 8976000 | 517,835.71 | Lockbox Deposit | 612600052820180 |
| 04/16 | | 1,710.81 | JOHNSON CONTROLS DES:PAYMENTS  ID:310620255 INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 05023428929 |
| 04/16 | | 2,442.54 | BUCKLEY ASSOCIAT DES:O0000448  ID:A000012713 INDN:DURO DYNE  CO ID:1042464258 CCD | 06016816943 |
| 04/16 | | 2,815.03 | WINWHOLESALE  DES:PAYMENT  ID:900259228 INDN:DURO DYNE CORP  CO ID:1311356478 CCD | 05023655988 |
| 04/16 | | 3,031.27 | Bay IL - ACH  DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 05024840971 |
| 04/16 | | 11,714.72 | BANKCARD DEP  DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 06010800790 |
| 04/16 | 1 | 33.52 | Pre-encoded Deposit | 818108452441370 |
| 04/16 | 1 | 140.00 | Pre-encoded Deposit | 818108452270612 |
| 04/16 | 8976000 | 14,735.86 | Lockbox Deposit | 612600052614923 |
| 04/16 | 8976000 | 48,410.80 | Lockbox Deposit | 612600052211538 |
| 04/17 | | 1,298.00 | WINWHOLESALE  DES:PAYMENT  ID:900259323 INDN:DURO DYNE CORP  CO ID:1311356478 CCD | 06021566451 |
| 04/17 | | 2,162.64 | WUGONA INC.  DES:DATA  ID: INDN:DURO DYNE CORPOR  CO ID:1222945308 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06021636740 |
| 04/17 | | 3,204.55 | CARR SUPPLY CO  DES:EPAY  ID:6410 INDN:DURODYNE  CO ID:9821695001 CCD | 06016047589 |
| 04/17 | | 4,192.63 | Bay SD - ACH  DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891290 CCD | 06020388765 |
| 04/17 | | 9,789.01 | WIRE TYPE:WIRE IN DATE: 190417 TIME:0757 ET TRN:2019041700222493 SEQ:107389520/250678 ORIG:D K KARANI BROS WLL ID:BH18BBME00001061 SND BK:HSBC BANK USA, NA ID:0108 PMT DET:OA CIL190 939NNM INV NO 09001258 | 644800370222493 |
| 04/17 | | 94,809.91 | AFFILIATED DISTR DES:EDI TRANSF ID:709753 INDN:Duro Dyne Corp -  CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06016034101 |
| 04/17 | 8976000 | 11,516.77 | Lockbox Deposit | 612600052613098 |
| 04/17 | 8976000 | 81,078.23 | Lockbox Deposit | 612600052212578 |
| 04/18 | | 247.22 | Bay AZ - ACH  DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 07019133908 |
| 04/18 | | 739.33 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE  CO ID:9411878269 CCD PMT INFO:RMR*IV*1310180*AI*0000739.33*0000746.80* 6.43\ | 07018975861 |
| 04/18 | | 1,279.08 | MESTEK, INC.  DES:ACH PYMTS  ID:  6778 INDN:DURO DYNE CORP  CO ID:6250661650 CCD | 06023325696 |

**Bank of America** 彡彡

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe⌐           1203
01 01 149 01 M0000 E#     0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/18 | | 4,436.88 | Wire In-international | 644800370397281 |
| | | | WIRE TYPE:INTL IN DATE:190418 TIME:1500 ET | |
| | | | TRN:2019041800397281 SEQ:OT3220193524/736643 | |
| | | | ORIG:Peake Technologies Limite ID:000211071187 | |
| | | | PMT DET: $25.00 FEE DEDUCTINV NO 1208894 P/RFB/INV | |
| | | | NO 1208894 PO NO. 118206 //AC PARTS | |
| 04/18 | | 4,577.56 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 07019133854 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 04/18 | | 7,436.18 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 | 08003493305 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 04/18 | | 9,829.68 | WINWHOLESALE    DES:PAYMENT    ID:900259491 | 07017775527 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 04/18 | | 11,717.03 | AFFILIATED DISTR DES:EDI TRANSF ID:710083 | 07012541317 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/18 | | 51,562.25 | WIRE TYPE:WIRE IN DATE: 190418 TIME:0425 ET | 644800370111920 |
| | | | TRN:2019041800111920 SEQ:S06910622C7D01/114506 | |
| | | | ORIG:1/MARIAM TRADING CO PARTN ID:SA56550000000122 | |
| | | | SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT DURO | |
| | | | DYNE DUCT | |
| 04/18 | 1 | 4,275.00 | Pre-encoded Deposit | 818108152171689 |
| 04/18 | 1 | 39,911.34 | Pre-encoded Deposit | 818108152386762 |
| 04/18 | 8976000 | 12,730.19 | Lockbox Deposit | 612600052617143 |
| 04/18 | 8976000 | 29,959.37 | Lockbox Deposit | 612600052214888 |
| 04/19 | | 196.75 | CARR SUPPLY CO    DES:EPAY       ID:6410 | 08008220209 |
| | | | INDN:DURODYNE          CO ID:9821695001 CCD | |
| 04/19 | | 287.55 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 08012226690 |
| | | | INDN:DURODYNE          CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*02157810*AI*287.55*290.45*2.9\ | |
| 04/19 | | 2,667.75 | Dunphey & Associ DES:00000512    ID:A000009045 | 09009490981 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 04/19 | | 4,806.92 | JOHNSON CONTROLS DES:PAYMENTS    ID:310626116 | 08011167969 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | |
| 04/19 | | 6,297.20 | SUPPLYTECH       DES:ACCTS PAY  ID:29014 | 07013062757 |
| | | | INDN:DURO DYNE CORP        CO ID:1341842827 CCD | |
| 04/19 | | 8,978.96 | WINWHOLESALE    DES:PAYMENT    ID:900259811 | 08011415046 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 04/19 | | 9,018.69 | AFFILIATED DISTR DES:EDI TRANSF ID:710396 | 08008209021 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/19 | | 25,259.72 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000904_ | 08011359044 |
| | | | INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | |
| 04/19 | | 27,751.34 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 09006465788 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 04/19 | 8976000 | 2,400.06 | Lockbox Deposit | 612600052615725 |
| 04/19 | 8976000 | 27,269.00 | Lockbox Deposit | 612600052212830 |
| 04/22 | | 1,115.72 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 12010722327 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |





BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1203
01 01 149 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/22 | | 1,403.67 | Bay SD - ACH    DES:PAYABLES   ID:913926 | 12010720945 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | |
| 04/22 | | 2,543.86 | BUCKLEY ASSOCIAT DES:00000449   ID:A000012741 | 12018007646 |
| | | | INDN:DURO DYNE    CO ID:1042464258 CCD | |
| 04/22 | | 6,250.46 | Bay IL - ACH    DES:PAYABLES   ID:913926 | 12010720941 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | |
| 04/22 | | 43,123.46 | AFFILIATED DISTR DES:EDI TRANSF ID:710738 | 09011235477 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/22 | 8976000 | 23,671.06 | Lockbox Deposit | 612600053224506 |
| 04/22 | 8976000 | 387,614.15 | Lockbox Deposit | 612600052814506 |
| 04/23 | | 576.48 | Bay KC - ACH    DES:PAYABLES   ID:913926 | 12021748063 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 04/23 | | 1,275.16 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 12021584972 |
| | | | INDN:DURODYNE    CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1313932*AI*0001275.16*0001288.04* | |
| | | | 2.84\ | |
| 04/23 | | 4,470.04 | Bay NV - ACH    DES:PAYABLES   ID:913926 | 12021748067 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | |
| 04/23 | | 6,160.61 | WINWHOLESALE    DES:PAYMENT   ID:900260272 | 12020534091 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 04/23 | | 31,072.36 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 | 13006415169 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 04/23 | | 37,795.77 | Dunphey & Associ DES:00000513   ID:A000009066 | 13013333617 |
| | | | INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | |
| 04/23 | 8976000 | 27,955.99 | Lockbox Deposit | 612600052619309 |
| 04/23 | 8976000 | 178,832.07 | Lockbox Deposit | 612600052217553 |
| 04/24 | | 187.39 | MESTEK, INC.    DES:ACH PYMTS ID:        6778 | 12018153939 |
| | | | INDN:DURO DYNE CORP    CO ID:6250661650 CCD | |
| 04/24 | | 2,506.90 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 13011917463 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 04/24 | | 11,198.56 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 14010605683 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 04/24 | | 14,341.56 | AFFILIATED DISTR DES:EDI TRANSF ID:711230 | 13011922287 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/24 | | 24,527.75 | JOHNSON CONTROLS DES:PAYMENTS   ID:310638922 | 13011915889 |
| | | | INDN:DURO DYNE CORP    CO ID:2524962002 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/24 | 8976000 | 11,276.13 | Lockbox Deposit | 612600052613752 |
| 04/24 | 8976000 | 23,377.04 | Lockbox Deposit | 612600052210527 |
| 04/25 | | 1,027.66 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 14015444194 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 04/25 | | 1,207.89 | WINWHOLESALE    DES:PAYMENT   ID:900261067 | 14019765366 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 04/25 | | 2,512.91 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 | 15005888949 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |

**Bank of America** ⫸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numl            1203
01 01 149 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/25 | | 2,641.28 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02158400*AI*2641.28*2667.96*26.68<br>\ | 14021490291 |
| 04/25 | | 2,741.86 | Dunphey & Associ DES:00000514  ID:A000009087<br>INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 15010311308 |
| 04/25 | | 3,000.10 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 14021544216 |
| 04/25 | | 3,254.71 | AFFILIATED DISTR DES:EDI TRANSF ID:711585<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 14015478637 |
| 04/25 | | 5,880.08 | Bay KC - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 14021544214 |
| 04/25 | | 7,451.00 | WIRE TYPE:WIRE IN DATE: 190425 TIME:0716 ET<br>TRN:2019042500216486 SEQ:190425519137000A/269147<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:FT19115<br>F0Lv1 SUPPLY OF NEOPRENE GASKET | 644800370216486 |
| 04/25 | | 24,840.67 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000907_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 14019663553 |
| 04/25 | 1 | 5,782.38 | Pre-encoded Deposit | 818108352490877 |
| 04/25 | 1 | 8,128.00 | Pre-encoded Deposit | 818108352490907 |
| 04/25 | 8976000 | 44,057.66 | Lockbox Deposit | 612600052614390 |
| 04/25 | 8976000 | 68,450.19 | Lockbox Deposit | 612600052210678 |
| 04/26 | | 96.27 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02158368*AI*96.27*97.24*0.97\ | 15016268888 |
| 04/26 | | 7,820.12 | WINWHOLESALE    DES:PAYMENT   ID:900261171<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 15017706548 |
| 04/26 | | 35,852.24 | AFFILIATED DISTR DES:EDI TRANSF ID:711985<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 15011583501 |
| 04/26 | 1 | 3,023.64 | Pre-encoded Deposit | 818108352890663 |
| 04/26 | 8976000 | 911.42 | Lockbox Deposit | 612600052613481 |
| 04/26 | 8976000 | 60,103.77 | Lockbox Deposit | 612600052210334 |
| 04/29 | | 367.78 | BUCKLEY ASSOCIAT DES:00000450   ID:A000012754<br>INDN:DURO DYNE       CO ID:1042464258 CCD | 19015965646 |
| 04/29 | | 734.45 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02158598*AI*734.45*741.87*7.42\ | 19006610750 |
| 04/29 | | 2,203.34 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION  CO ID:C650972191 CCD<br>PMT INFO:INV PMNT 1210946 | 19006437156 |
| 04/29 | | 4,060.89 | Bay KC - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 19006535214 |
| 04/29 | | 7,523.06 | Bay SD - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 19006535212 |





BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account NumL_       1203
01 01 149 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      9 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/29 | | 37,526.49 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 19006535206 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 04/29 | | 151,995.22 | AFFILIATED DISTR DES:EDI TRANSF ID:712287 | 16014880239 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/29 | 8976000 | 20,474.34 | Lockbox Deposit | 612600053222958 |
| 04/29 | 8976000 | 447,433.32 | Lockbox Deposit | 612600052815497 |
| 04/30 | | 2,305.19 | Dunphey & Associ DES:00000515    ID:A000009113 | 20013706292 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 04/30 | | 5,316.81 | WINWHOLESALE    DES:PAYMENT    ID:900261833 | 19018454445 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 04/30 | | 17,647.88 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 19019870969 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 04/30 | | 42,933.07 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 20005829713 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521    CCD | |
| 04/30 | | 87,373.35 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000911_ | 19018366340 |
| | | | INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | |
| 04/30 | 8976000 | 11,823.63 | Lockbox Deposit | 612600052614508 |
| 04/30 | 8976000 | 119,710.72 | Lockbox Deposit | 612600052211238 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/011941005604 | | 150,157.23 | ACCOUNT TRANSFER TRSF TO | 00680001511 |
| 04/011941012890 | | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001509 |
| 04/011941020902 | | 140,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001510 |
| 04/03 | | 10,461.23 | Return Item Chargeback | 04163025262 |
| | | | RETURN ITEM CHARGEBACK | |
| 04/041944142961 | | 530,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001561 |
| 04/051945142751 | | 120,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001457 |
| 04/051945150600 | | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001456 |
| 04/081948124770 | | 341,897.84 | ACCOUNT TRANSFER TRSF TO | 00680001248 |
| 04/081948152180 | | 11,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001246 |
| 04/081948363907 | | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001247 |
| 04/101942510332 | | 400,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001486 |
| 04/101942549108 | | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001484 |
| 04/101942626259 | | 105,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001485 |
| 04/101942659423 | | 80,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001483 |
| 04/111945257452 | | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001655 |
| 04/121941454058 | | 110,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001501 |
| 04/151940215328 | | 150,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001407 |
| 04/151940455503 | | 90,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001406 |
| 04/171943924329 | | 600,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001699 |
| 04/171943958267 | | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001698 |
| 04/171944034829 | | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001697 |

**Duro Dyne East - Disbursements**                                                     5/20/19
**Bank Reconciliation**
**April 2019**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 366,125.01 |
| Outstanding Checks | | (360,281.57) |
| **Adjusted Bank Balance** | $ | 5,843.44 |
| **General Ledger Ending Balance** | | |
| **Account 10101005** | $ | 5,843.44 |
| **Adjusted General Ledger Balance** | $ | 5,843.44 |
| **Unreconciled Difference** | $ | (0.00) |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number           5333
01 01 190 01 M0000 E#        0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

Page     1 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2019 - 04/30/2019 | Statement Beginning Balance | 475,941.31 |
| Number of Deposits/Credits | 21 | Amount of Deposits/Credits | 3,483,000.00 |
| Number of Checks | 192 | Amount of Checks | 2,282,682.51 |
| Number of Other Debits | 32 | Amount of Other Debits | 1,310,133.79 |
| | | Statement Ending Balance | 366,125.01 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | 1941020902 | 140,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002699 |
| 04/04 | 1944142961 | 530,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002909 |
| 04/05 | 1945150600 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002644 |
| 04/08 | 1948152180 | 11,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002405 |
| 04/10 | 1942510332 | 400,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003293 |
| 04/11 | 1945257452 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002971 |
| 04/12 | 1941454058 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002753 |
| 04/12 | 1941607131 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002752 |
| 04/15 | 1940455503 | 90,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002600 |
| 04/17 | 1943924329 | 600,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003138 |
| 04/18 | 1944340216 | 230,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002841 |
| 04/19 | 1940542510 | 135,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002092 |
| 04/19 | 1940631804 | 39,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002091 |
| 04/22 | 1943301002 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002226 |
| 04/23 | 1941524902 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002723 |
| 04/24 | 1944911414 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003214 |
| 04/25 | 1941411156 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003121 |
| 04/26 | 1940906045 | 285,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002964 |
| 04/26 | 1940941415 | 18,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002963 |


# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/29 | 1940526011 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003117 |
| 04/29 | 1940656820 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003116 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12921 | 6,200.00 | 04/01 | 9892165780 | 13031 | 8,650.00 | 04/11 | 9792091187 |
| 12948* | 32,648.00 | 04/01 | 9792520861 | 13032 | 2,081.72 | 04/02 | 8292576967 |
| 12949 | 1,187.60 | 04/03 | 4892270142 | 13036* | 1,819.86 | 04/01 | 9892159023 |
| 12957* | 4,500.00 | 04/04 | 4992827010 | 13037 | 9,906.49 | 04/02 | 4592894111 |
| 12977* | 1,503.73 | 04/12 | 4192367876 | 13038 | 32.00 | 04/01 | 9892158972 |
| 12981* | 96.66 | 04/02 | 4592330646 | 13039 | 394.36 | 04/03 | 8592575691 |
| 12985* | 10,260.00 | 04/01 | 4692157370 | 13040 | 1,074.90 | 04/03 | 4392508480 |
| 12996* | 1,291.50 | 04/01 | 4392342791 | 13041 | 2,059.85 | 04/01 | 4392244798 |
| 12998* | 980.00 | 04/01 | 8092623382 | 13042 | 226.67 | 04/10 | 9592397162 |
| 13000* | 38,573.00 | 04/01 | 4392529844 | 13043 | 27,977.50 | 04/05 | 5192439872 |
| 13001 | 795.00 | 04/01 | 4292568080 | 13044 | 1,122.77 | 04/09 | 9292148122 |
| 13002 | 5,625.60 | 04/09 | 5592938945 | 13045 | 955.92 | 04/15 | 8092831459 |
| 13003 | 11,500.00 | 04/01 | 8254317097 | 13046 | 826.53 | 04/11 | 9792105051 |
| 13004 | 9,796.66 | 04/02 | 4592075772 | 13048* | 1,811.94 | 04/11 | 5992646536 |
| 13005 | 3,255.00 | 04/03 | 4492316155 | 13050* | 2,127.83 | 04/10 | 9492713186 |
| 13007* | 293.96 | 04/01 | 4292882710 | 13051 | 5,080.24 | 04/10 | 5792939021 |
| 13008 | 93.80 | 04/03 | 4892253836 | 13052 | 1,741.76 | 04/10 | 5792075367 |
| 13009 | 2,523.60 | 04/01 | 4392826630 | 13053 | 16,737.25 | 04/09 | 5692214899 |
| 13010 | 476.05 | 04/01 | 8754973149 | 13054 | 722.07 | 04/10 | 5892560616 |
| 13011 | 5,796.00 | 04/01 | 4292891097 | 13055 | 466.14 | 04/10 | 9592402005 |
| 13012 | 6,380.00 | 04/02 | 8392314906 | 13056 | 1,553.34 | 04/09 | 5692221950 |
| 13013 | 57.94 | 04/01 | 4392836090 | 13057 | 6,589.84 | 04/09 | 9392060272 |
| 13014 | 672.83 | 04/03 | 8492625185 | 13058 | 1,460.50 | 04/10 | 8754530672 |
| 13015 | 7,001.80 | 04/01 | 4554190138 | 13059 | 1,356.00 | 04/09 | 5592860061 |
| 13016 | 10,500.00 | 04/01 | 4392434316 | 13060 | 715.00 | 04/09 | 5592562546 |
| 13017 | 14,373.80 | 04/01 | 9892160425 | 13061 | 42,793.20 | 04/09 | 5592736804 |
| 13018 | 21,502.50 | 04/01 | 4392013652 | 13062 | 76,772.22 | 04/08 | 9192456937 |
| 13019 | 35,305.00 | 04/01 | 4292705785 | 13063 | 980.28 | 04/09 | 5492338377 |
| 13020 | 75,465.21 | 04/01 | 8092657519 | 13064 | 3,200.00 | 04/30 | 8492221031 |
| 13021 | 12,830.40 | 04/01 | 9892166242 | 13065 | 46,232.15 | 04/09 | 8154590207 |
| 13022 | 3,496.98 | 04/01 | 4292360736 | 13066 | 12,265.00 | 04/09 | 5592899927 |
| 13023 | 17,202.00 | 04/01 | 4392560145 | 13067 | 1,425.78 | 04/09 | 5592548208 |
| 13024 | 924.40 | 04/01 | 8254341678 | 13068 | 31,482.00 | 04/10 | 5792072739 |
| 13025 | 23,113.97 | 04/01 | 8254521361 | 13069 | 1,922.66 | 04/17 | 4692746386 |
| 13026 | 2,645.00 | 04/01 | 4292883164 | 13070 | 4,863.60 | 04/10 | 9692028707 |
| 13027 | 4,940.76 | 04/03 | 8492688510 | 13071 | 3,263.40 | 04/11 | 5992725869 |
| 13028 | 26,886.50 | 04/01 | 4392237665 | 13072 | 1,824.55 | 04/09 | 9392663366 |
| 13030* | 3,685.00 | 04/03 | 8592571198 | 13073 | 1,404.00 | 04/15 | 8192225266 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13075* | 91,448.33 | 04/05 | 5092305544 | 13172 | 358.80 | 04/16 | 4592904070 |
| 13076 | 273.74 | 04/10 | 5892140843 | 13173 | 11,977.07 | 04/16 | 8492216062 |
| 13077 | 6,805.50 | 04/10 | 5892299005 | 13174 | 49.99 | 04/24 | 1392552888 |
| 13078 | 1,380.00 | 04/10 | 5892127270 | 13175 | 25,520.00 | 04/19 | 5092777198 |
| 13079 | 43,047.00 | 04/09 | 5592556841 | 13176 | 320.12 | 04/23 | 9392125335 |
| 13080 | 18,176.55 | 04/10 | 5892021984 | 13177 | 6,601.00 | 04/24 | 5692361377 |
| 13127* | 493.23 | 04/15 | 8292647770 | 13178 | 2,812.80 | 04/25 | 5892207609 |
| 13128 | 4,927.50 | 04/16 | 4592929272 | 13179 | 820.94 | 04/26 | 5992720332 |
| 13129 | 140.60 | 04/17 | 4792918570 | 13180 | 5,080.28 | 04/24 | 5692575038 |
| 13130 | 8,449.77 | 04/16 | 4492890667 | 13181 | 3,900.00 | 04/23 | 5492411005 |
| 13131 | 2,812.80 | 04/17 | 4792910897 | 13182 | 24,824.47 | 04/30 | 8392532511 |
| 13132 | 135.00 | 04/22 | 7554777354 | 13183 | 3,404.70 | 04/23 | 5392589864 |
| 13133 | 10,176.00 | 04/17 | 4792632741 | 13184 | 137.32 | 04/24 | 9592904936 |
| 13134 | 532.04 | 04/16 | 8492200758 | 13185 | 10,500.00 | 04/29 | 4192528591 |
| 13135 | 2,375.00 | 04/17 | 4792625059 | 13186 | 26,902.24 | 04/29 | 6092919421 |
| 13136 | 18,196.08 | 04/16 | 4592651719 | 13187 | 3,554.42 | 04/23 | 9392774921 |
| 13137 | 5,079.34 | 04/17 | 8792356270 | 13189* | 4,659.00 | 04/24 | 5692809380 |
| 13138 | 34,283.60 | 04/17 | 8592859289 | 13190 | 38,375.50 | 04/25 | 5892012788 |
| 13139 | 808.99 | 04/18 | 4992637978 | 13191 | 924.73 | 04/24 | 9592914357 |
| 13140 | 5,226.81 | 04/16 | 4492829600 | 13192 | 74,372.66 | 04/23 | 9592062867 |
| 13141 | 280.76 | 04/19 | 8992588390 | 13194* | 8,718.95 | 04/23 | 5392184844 |
| 13142 | 5,410.64 | 04/16 | 8492187804 | 13195 | 29,957.16 | 04/24 | 5692862034 |
| 13143 | 17,000.00 | 04/22 | 9292316077 | 13196 | 67.39 | 04/23 | 9392682344 |
| 13144 | 3,240.00 | 04/18 | 4992192530 | 13197 | 927.12 | 04/24 | 5692550035 |
| 13145 | 348.00 | 04/17 | 4792909705 | 13198 | 49.85 | 04/23 | 8254212686 |
| 13146 | 11,197.20 | 04/16 | 4592220252 | 13199 | 50,458.17 | 04/23 | 8254170341 |
| 13147 | 72,756.19 | 04/16 | 8392374490 | 13200 | 1,708.50 | 04/23 | 5592022025 |
| 13148 | 15,500.60 | 04/19 | 5092930044 | 13201 | 198.00 | 04/26 | 5892682189 |
| 13149 | 7,339.45 | 04/17 | 4892231368 | 13202 | 11,298.00 | 04/24 | 4192303796 |
| 13151* | 5,581.08 | 04/19 | 4992693498 | 13203 | 15,811.20 | 04/24 | 9692481404 |
| 13152 | 25.74 | 04/17 | 8692686576 | 13206* | 747.45 | 04/24 | 5692801188 |
| 13153 | 14,664.00 | 04/16 | 4592934666 | 13209* | 88,915.44 | 04/19 | 5092350867 |
| 13154 | 49,206.22 | 04/16 | 8354990231 | 13210 | 1,656.08 | 04/23 | 9392046594 |
| 13155 | 72.68 | 04/23 | 5492403197 | 13211 | 35,394.87 | 04/29 | 8092901839 |
| 13156 | 56,451.09 | 04/19 | 7592344845 | 13212 | 16,100.64 | 04/23 | 5492758512 |
| 13157 | 14,747.70 | 04/16 | 4592934776 | 13213 | 462.00 | 04/24 | 5692744279 |
| 13158 | 185.00 | 04/17 | 4692526810 | 13214 | 889.40 | 04/29 | 8092900245 |
| 13160* | 119.99 | 04/12 | 4192172393 | 13215 | 756.28 | 04/23 | 1194172505 |
| 13161 | 1,299.16 | 04/18 | 4992332416 | 13216 | 758.00 | 04/29 | 6192044461 |
| 13162 | 3,427.00 | 04/15 | 4392610155 | 13217 | 27,840.00 | 04/26 | 5992641810 |
| 13163 | 24,394.00 | 04/17 | 4792193439 | 13219* | 3,158.93 | 04/30 | 4392733317 |
| 13164 | 1,942.80 | 04/16 | 8492833084 | 13223* | 297.00 | 04/30 | 4492005554 |
| 13166* | 93,621.52 | 04/12 | 6092696684 | 13224 | 76.04 | 04/30 | 4392290823 |
| 13167 | 280.23 | 04/16 | 8392370372 | 13227* | 2,375.00 | 04/30 | 4392443410 |
| 13168 | 1,224.60 | 04/16 | 8492211753 | 13228 | 2,193.87 | 04/29 | 8292595178 |
| 13169 | 3,758.17 | 04/17 | 4792831378 | 13231* | 1,741.76 | 04/29 | 4192303028 |
| 13170 | 1,677.27 | 04/16 | 4592903508 | 13233* | 865.60 | 04/30 | 4292611808 |
| 13171 | 7,388.64 | 04/17 | 4792772776 | 13234 | 235.00 | 04/30 | 2854266471 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

## Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        5333
01 01 190 01 M0000 E#     0
Last Statement:   03/29/2019
This Statement:   04/30/2019


Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    4 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13235 | 1,015.38 | 04/30 | 8492267590 | 13248* | 95,509.93 | 04/30 | 8454463699 |
| 13236 | 21,812.70 | 04/30 | 4392446961 | 13249 | 25,176.00 | 04/30 | 4392599157 |
| 13237 | 923.31 | 04/30 | 4392446128 | 13250 | 918.00 | 04/30 | 8492102847 |
| 13238 | 3,525.11 | 04/30 | 8492269063 | 13252* | 3,090.81 | 04/30 | 4392280391 |
| 13239 | 662.92 | 04/30 | 8492099681 | 13258* | 787.36 | 04/30 | 4292195313 |
| 13240 | 78,958.77 | 04/29 | 8292790753 | 13259 | 19,602.00 | 04/30 | 8492292530 |
| 13241 | 2,490.24 | 04/30 | 4392307854 | 13262* | 41.84 | 04/30 | 8592104841 |
| 13242 | 116.42 | 04/29 | 8292593435 | 13265* | 59,987.39 | 04/30 | 4292838378 |
| 13243 | 17,914.50 | 04/30 | 4392644391 | 13266 | 361.50 | 04/30 | 8492205162 |
| 13245* | 820.66 | 04/30 | 4292156272 | 13267 | 2,006.75 | 04/30 | 4392802864 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 51.00 | WEBFILE TAX PYMT DES:DD          ID:902/33319032<br>INDN:33311/12345/EDI/XML -   CO ID:2146000311 CCD | 91013072223 |
| 04/01 | | 51.00 | WEBFILE TAX PYMT DES:DD          ID:902/33318999<br>INDN:33311/12345/EDI/XML -   CO ID:2146000311 CCD | 91013072226 |
| 04/01 | | 6,923.52 | BANKCARD          DES:MERCH FEES ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 91015428452 |
| 04/02 | | 495.35 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0913 ET<br>TRN:2019040200249980 SERVICE REF:005038<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1338100092JO A<br>DP WAGE GARN | 00370249980 |
| 04/02 | | 21,807.54 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0901 ET<br>TRN:2019040200245214 SERVICE REF:004591<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1205200092JO 9<br>257452VV | 00370245214 |
| 04/03 | | 10,036.86 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 93005208996 |
| 04/04 | | 97,664.00 | WIRE TYPE:WIRE OUT DATE:190404 TIME:1623 ET<br>TRN:2019040400433938 SERVICE REF:013442<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:750032319 | 00370433938 |
| 04/05 | | 35,455.24 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190405 TIME:1620 ET<br>TRN:2019040500404087 SERVICE REF:394587<br>BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200<br>BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ<br>PMT DET:December /POP Goods | 00370404087 |
| 04/05 | | 82,546.42 | WIRE TYPE:WIRE OUT DATE:190405 TIME:1620 ET<br>TRN:2019040500404086 SERVICE REF:014601<br>BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE<br>RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370404086 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       5333
01 01 190 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/09 | | 491.88 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0914 ET TRN:2019040900247036 SERVICE REF:003678 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1169500099JO A DP WAGE GARN | 00370247036 |
| 04/09 | | 20,765.77 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0902 ET TRN:2019040900241522 SERVICE REF:003464 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0980400099JO 9 338151VV | 00370241522 |
| 04/10 | | 1,257.50 | Wire Out-international WIRE TYPE:INTL OUT DATE:190410 TIME:1322 ET TRN:2019041000348678 SERVICE REF:765752 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:commissions /POP Services | 00370348678 |
| 04/11 | | 24,569.71 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 01005088782 |
| 04/11 | | 165,969.10 | WIRE TYPE:WIRE OUT DATE:190411 TIME:1210 ET TRN:2019041100326205 SERVICE REF:008412 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:75003302019 | 00370326205 |
| 04/16 | | 534.83 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0919 ET TRN:2019041600261190 SERVICE REF:004043 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1084100106JO A DP WAGE GARN | 00370261190 |
| 04/16 | | 24,962.44 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0900 ET TRN:2019041600253915 SERVICE REF:003817 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0963600106JO 9 438536VV | 00370253915 |
| 04/18 | | 246.73 | HOME DEPOT       DES:ONLINE PMT ID:112937868499732 INDN:DURO DYNE CITICORP    CO ID:CITICTP    WEB | 08002891109 |
| 04/18 | | 117,334.30 | WIRE TYPE:WIRE OUT DATE:190418 TIME:1639 ET TRN:2019041800439670 SERVICE REF:014273 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd75004062019 | 00370439670 |
| 04/18 | | 340,231.35 | AMEX EPAYMENT     DES:ACH PMT      ID:COP000000104958 INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | 08003092659 |
| 04/19 | | 691.53 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U   0768728 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 08007788946 |
| 04/19 | | 142,327.63 | Wire Out-international WIRE TYPE:INTL OUT DATE:190419 TIME:1133 ET TRN:2019041900188528 SERVICE REF:783781 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM1901/40 /POP Goods | 00370188528 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        5333
01 01 190 01 M0000 E#    0
Last Statement:  03/29/2019
This Statement:  04/30/2019
```

```
Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    6 of    8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/23 | | 507.60 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0920 ET TRN:2019042300265684 SERVICE REF:004368 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1168600113JO A DP WAGE GARN | 00370265684 |
| 04/23 | | 9,860.17 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 13002529973 |
| 04/23 | | 11,461.10 | Wire Out-international WIRE TYPE:FX OUT DATE:190425 TIME:1242 ET TRN:2019042300345547 FX:AED 41287.46 3.6024 BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:April 2019 /POP Services /FXREF/te-3-24-157655422 | 00370345547 |
| 04/23 | | 22,008.92 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0902 ET TRN:2019042300258001 SERVICE REF:004257 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0949100113JO 9 568280VV | 00370258001 |
| 04/24 | | 297.18 | CITI CARD ONLINE DES:PAYMENT     ID:132943162113368 INDN:RANDALL HINDEN       CO ID:CITICTP     WEB | 14005100909 |
| 04/25 | | 124,527.92 | WIRE TYPE:WIRE OUT DATE:190425 TIME:1314 ET TRN:2019042500383350 SERVICE REF:010886 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750041319 | 00370383350 |
| 04/26 | | 9,000.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:190426 TIME:1413 ET TRN:2019042600405425 SERVICE REF:552038 BNF:MAZARS CONSULTANTS ID:AE34027103100112 BNF BK: FIRST ABU DHABI BANK PJ ID:FGBMAEAA PMT DET:qtr 1 2019 /POP Services | 00370405425 |
| 04/26 | | 9,636.52 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 16004018587 |
| 04/30 | | 475.64 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0912 ET TRN:2019043000284008 SERVICE REF:005818 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1121200120JO A DP WAGE GARN | 00370284008 |
| 04/30 | | 1,637.00 | AFLAC          DES:INSURANCE  ID:NZ212174674 INDN:DURO DYNE CORPORATION    CO ID:8520807803 CCD | 19017338465 |
| 04/30 | | 26,308.04 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0903 ET TRN:2019043000279938 SERVICE REF:005593 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1051300120JO 9 552716VV | 00370279938 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 475,941.31 | 475,941.31 | 04/01 | 251,546.57 | 251,546.57 |

**Duro Dyne Midwest - Receipts**                                    5/20/2019
**Bank Reconciliation**
**April 2019**
**Bank of America 1222**


**BOA Statement Ending Balance**                 $      74,513.24


**Adjusted Bank Balance**                        $      74,513.24


**General Ledger Ending Balance**                       $    74,513.24
**Account 20101000**


**Adjusted General Ledger Balance**                     $    74,513.24

Unreconciled Difference                                              -



```
BANK OF AMERICA, N.A.                          Account Number              1222
PO BOX 15284                                   01 01 149 01 M0000 E#        0
WILMINGTON DE  19850                           Last Statement:     03/29/2019
                                               This Statement:     04/30/2019

NX          355 760 457 014463 #@01 AV 0.383   Customer Service
                                               1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706                            Page     1 of  6
```

## FULL ANALYSIS CHECKING

### Account Summary Information

```
Statement Period 03/30/2019 - 04/30/2019    Statement Beginning Balance       43,448.26
Number of Deposits/Credits         87       Amount of Deposits/Credits       859,235.63
Number of Checks                    0       Amount of Checks                        .00
Number of Other Debits             22       Amount of Other Debits           828,170.65
                                            Statement Ending Balance          74,513.24

Number of Enclosures                0
                                            Service Charge                          .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 1,192.93 | HENNIG INC     G DES:PAYMENT     ID:OTR4836558/42 INDN:DURO DYNE MIDWEST CORP  CO ID:2900003687 CCD PMT INFO:631 249 9000 | 88015627261 |
| 04/01 | 8976000 | 1,975.00 | Lockbox Deposit | 612600053230414 |
| 04/01 | 8976000 | 30,242.85 | Lockbox Deposit | 612600052813079 |
| 04/02 | | 1,677.55 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 91016418636 |
| 04/02 | | 3,654.87 | L & L Insulation DES:PAYABLES    ID:100078100 INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 88017347154 |
| 04/02 | | 9,041.22 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 91022143382 |
| 04/02 | 8976000 | 4,441.62 | Lockbox Deposit | 612600052211047 |
| 04/03 | | 954.22 | msc PMD          DES:PAYMENT    ID:188474 INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 92020292632 |
| 04/03 | | 2,496.64 | PAMACOIC1 2140   DES:PAYMENTS   ID: INDN:DURO DYNE         CO ID:1274191694 CCD PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000 \ | 92023241685 |
| 04/03 | | 2,921.83 | API INC          DES:A/P        ID:010204081 INDN:DURO DYNE         CO ID:2410670985 PPD | 93013830939 |
| 04/03 | 8976000 | 4,705.37 | Lockbox Deposit | 612600052612402 |
| 04/03 | 8976000 | 5,326.29 | Lockbox Deposit | 612600052211682 |
| 04/04 | | 297.20 | AFFILIATED DISTR DES:EDI TRANSF ID:707049 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 93016229388 |
| 04/04 | | 40,582.98 | AFFILIATED DISTR DES:EDI TRANSF ID:706704 INDN:Duro             CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 93011067309 |
| 04/04 | 1 | 2,225.49 | Pre-encoded Deposit | 818108452444926 |
| 04/04 | 8976000 | 7,647.35 | Lockbox Deposit | 612600052617410 |
| 04/04 | 8976000 | 17,794.88 | Lockbox Deposit | 612600052211811 |
| 04/05 | | 387.09 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 93008417164 |
| 04/05 | | 1,702.60 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 93008417165 |
| 04/05 | | 3,738.83 | SNAPPY ADP       DES:CREDITS    ID: INDN:DURO DYNE         CO ID:1814332032 CCD | 95012253066 |

**Bank of America** ➤➤

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1222
01 01 149 01 M0000 E#       0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/05 | | 8,320.19 | AFFILIATED DISTR DES:EDI TRANSF ID:707336 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 94007729104 |
| 04/05 | 8976000 | 2,659.47 | Lockbox Deposit | 612600052211310 |
| 04/08 | | 258.37 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE            CO ID:1390920319 CCD | 94013366856 |
| 04/08 | | 2,242.56 | JOHNSON CONTROLS DES:PAYMENTS   ID:310598260 INDN:DURO DYNE CORP      CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95011997678 |
| 04/08 | | 4,158.55 | ESM 627        DES:CORP PAY   ID: INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CTX PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.COM | 98007756328 |
| 04/08 | | 22,485.76 | AFFILIATED DISTR DES:EDI TRANSF ID:707613 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95012018395 |
| 04/08 | 8976000 | 2,167.05 | Lockbox Deposit | 612600053223248 |
| 04/08 | 8976000 | 31,288.32 | Lockbox Deposit | 612600052813679 |
| 04/09 | | 1,082.16 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE            CO ID:1390920319 CCD | 95008534819 |
| 04/09 | 8976000 | 5,720.11 | Lockbox Deposit | 612600052209166 |
| 04/10 | | 984.47 | msc PMD        DES:PAYMENT   ID:189745 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 99020581577 |
| 04/10 | | 13,786.47 | AFFILIATED DISTR DES:EDI TRANSF ID:708139 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 99014374030 |
| 04/10 | | 21,189.57 | HAJOCA CORP      DES:A/P      ID:1407667 8838391 INDN:DURO DYNE        CO ID:2232203401 CCD | 00010049947 |
| 04/10 | 8976000 | 584.10 | Lockbox Deposit | 612600052208124 |
| 04/11 | | 4,862.77 | AlliedBuildi PMD DES:PAYMENT   ID:04349335 INDN:DuroDyneMidw.DuroRec   CO ID:9000000044 CCD | 00007721968 |
| 04/12 | | 163.33 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE            CO ID:1390920319 CCD | 00007759316 |
| 04/12 | | 756.85 | msc PMD        DES:PAYMENT   ID:190458 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 01021929740 |
| 04/12 | | 2,505.19 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE            CO ID:1390920319 CCD | 00007759317 |
| 04/12 | | 3,954.75 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE            CO ID:1390920319 CCD | 00007759318 |
| 04/12 | | 9,724.30 | MM MANUFACTURING DES:CREDITS    ID:2327:5173 INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 01020865613 |
| 04/12 | 8976000 | 11,491.73 | Lockbox Deposit | 612600052614220 |
| 04/15 | | 1,711.69 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE            CO ID:1390920319 CCD | 01022300839 |



 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | 1222 |
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 03/29/2019 |
| This Statement: | 04/30/2019 |

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/15 | | 65,703.78 | AFFILIATED DISTR DES:EDI TRANSF ID:709190<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02011571482 |
| 04/15 | 8976000 | 2,735.25 | Lockbox Deposit | 612600053227080 |
| 04/15 | 8976000 | 6,361.57 | Lockbox Deposit | 612600052820187 |
| 04/16 | | 479.76 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 02007740524 |
| 04/16 | | 800.00 | ESM 627      DES:CORP PAY  ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 05027446516 |
| 04/16 | 8976000 | 19,360.02 | Lockbox Deposit | 612600052211542 |
| 04/17 | | 2,693.16 | msc PMD      DES:PAYMENT    ID:191180<br>INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 06022647798 |
| 04/17 | | 4,095.48 | AFFILIATED DISTR DES:EDI TRANSF ID:709755<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06016034091 |
| 04/17 | 8976000 | 4,982.49 | Lockbox Deposit | 612600052212580 |
| 04/18 | | 1,082.04 | AlliedBuildi PMD DES:PAYMENT    ID:04349574<br>INDN:DuroDyneMidw.DuroRec  CO ID:9000000044 CCD | 07009828437 |
| 04/18 | 1 | 3,024.15 | Pre-encoded Deposit | 818108152140542 |
| 04/18 | 8976000 | 6,997.53 | Lockbox Deposit | 612600052214893 |
| 04/19 | | 151.61 | msc PMD      DES:PAYMENT    ID:191793<br>INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 08012600284 |
| 04/19 | | 1,046.21 | AlliedBuildi PMD DES:PAYMENT    ID:04349606<br>INDN:DuroDyneMidw.DuroRec  CO ID:9000000044 CCD | 08006052206 |
| 04/19 | | 1,271.39 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 07009923837 |
| 04/19 | | 1,577.07 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 07009923836 |
| 04/19 | | 3,095.74 | R & E SUPPLY    DES:ACH      ID:1704<br>INDN:DURO DYNE  LR      CO ID:1710306716 CCD | 08012221946 |
| 04/19 | | 34,164.93 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG<br>INDN:DURO DYNE CORP    CO ID:1260432240 CCD | 08012047682 |
| 04/19 | | 67,006.79 | AFFILIATED DISTR DES:EDI TRANSF ID:710399<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 08008209036 |
| 04/19 | 8976000 | 33.66 | Lockbox Deposit | 612600052212832 |
| 04/22 | | 34,876.16 | AFFILIATED DISTR DES:EDI TRANSF ID:710741<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 09011235494 |
| 04/22 | 8976000 | 31,733.96 | Lockbox Deposit | 612600052814519 |
| 04/23 | 8976000 | 18,733.80 | Lockbox Deposit | 612600052217561 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1222
01 01 149 01 M0000 E#        0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/24 | | 217.42 | JOHNSON CONTROLS DES:PAYMENTS    ID:310637961<br>INDN:DURO DYNE NATION        CO ID:YORK130333 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13011915858 |
| 04/24 | | 1,047.22 | msc PMD        DES:PAYMENT    ID:192499<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 13016390772 |
| 04/24 | | 7,642.13 | JOHNSON CONTROLS DES:PAYMENTS    ID:310642211<br>INDN:DURO DYNE CORP    ·    CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13011915910 |
| 04/24 | | 35,215.84 | AFFILIATED DISTR DES:EDI TRANSF ID:711232<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13011922298 |
| 04/24 | 8976000 | 521.26 | Lockbox Deposit | 612600052210529 |
| 04/25 | | 36,289.33 | AFFILIATED DISTR DES:EDI TRANSF ID:711586<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 14015478654 |
| 04/25 | 8976000 | 3,052.79 | Lockbox Deposit | 612600052210680 |
| 04/25 | 8976000 | 5,525.69 | Lockbox Deposit | 612600052614392 |
| 04/26 | | 122.63 | AFFILIATED DISTR DES:EDI TRANSF ID:711988<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 15011583491 |
| 04/26 | | 334.22 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE        CO ID:1390920319 CCD | 14013393567 |
| 04/26 | | 430.70 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE        CO ID:1390920319 CCD | 14013393568 |
| 04/26 | | 4,893.00 | msc PMD        DES:PAYMENT    ID:193112<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 15016559220 |
| 04/26 | 8976000 | 415.00 | Lockbox Deposit | 612600052613483 |
| 04/26 | 8976000 | 43,849.56 | Lockbox Deposit | 612600052210340 |
| 04/29 | | 121.01 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE        CO ID:1390920319 CCD | 16010432992 |
| 04/29 | | 40,284.41 | AFFILIATED DISTR DES:EDI TRANSF ID:712290<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 16014880272 |
| 04/29 | 1 | 2,246.40 | Pre-encoded Deposit | 818108452469969 |
| 04/29 | 8976000 | 36,696.28 | Lockbox Deposit | 612600052815515 |
| 04/30 | | 14,119.55 | ESM 627        DES:CORP PAY    ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 19022820760 |
| 04/30 | 1 | 4.76 | Pre-encoded Deposit | 818108452821151 |
| 04/30 | 1 | 2,525.81 | Pre-encoded Deposit | 818108452809658 |
| 04/30 | 8976000 | 16,569.50 | Lockbox Deposit | 612600052211245 |





BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1222
01 01 149 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    5 of   6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | 1943092324 | 98,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001512 |
| 04/04 | 1944150205 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001564 |
| 04/08 | 1948135808 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001251 |
| 04/08 | 1948144126 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001252 |
| 04/10 | 1942737620 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001488 |
| 04/11 | 1945336019 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001658 |
| 04/12 | 1941607131 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001502 |
| 04/15 | 1940251028 | 12,170.65 | ACCOUNT TRANSFER TRSF TO | 00680001408 |
| 04/15 | 1940327287 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001409 |
| 04/15 | 1940403712 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001411 |
| 04/15 | 1940527322 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001410 |
| 04/17 | 1944115460 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001701 |
| 04/18 | 1944208271 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001483 |
| 04/19 | 1940631804 | 39,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001103 |
| 04/19 | 1940707142 | 76,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001104 |
| 04/22 | 1943419920 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001291 |
| 04/22 | 1943458300 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001292 |
| 04/24 | 1945024925 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001510 |
| 04/25 | 1941248108 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001663 |
| 04/26 | 1940941415 | 18,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001663 |
| 04/29 | 1943628527 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001575 |
| 04/30 | 1940035211 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002403 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 43,448.26 | 43,448.26 | 04/16 | 38,822.56 | 19,462.54 |
| 04/01 | 76,859.04 | 44,641.19 | 04/17 | 10,593.69 | 5,611.20 |
| 04/02 | 95,674.30 | 91,232.68 | 04/18 | 11,697.41 | 1,675.73 |
| 04/03 | 14,078.65 | 4,046.99 | 04/19 | 5,044.81 | 1,987.00 |
| 04/04 | 32,626.55 | 4,958.83 | 04/22 | 46,654.93 | 14,920.97 |
| 04/05 | 49,434.73 | 44,549.77 | 04/23 | 65,388.73 | 46,654.93 |
| 04/08 | 37,035.34 | 3,579.97 | 04/24 | 10,032.60 | 9,511.34 |
| 04/09 | 43,837.61 | 38,117.50 | 04/25 | 14,900.41 | 6,321.93 |
| 04/10 | 25,382.22 | 24,798.12 | 04/26 | 46,945.52 | 2,680.96 |
| 04/11 | 5,244.99 | 5,244.99 | 04/29 | 91,293.62 | 52,350.94 |
| 04/12 | 13,841.14 | 2,349.41 | 04/30 | 74,513.24 | 53,166.77 |
| 04/15 | 18,182.78 | 9,085.96 | | | |

**Duro Dyne Midwest - Disbursements**                                          5/20/19
**Bank Reconciliation**
**April 2019**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 164,181.76 |
| Outstanding Checks | | (104,442.89) |
| **Adjusted Bank Balance** | $ | 59,738.87 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 59,738.87 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 59,738.87 |
| Unreconciled Difference | | - |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          5325
01 01 190 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH  45015-1376

Page    1 of    6

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2019 - 04/30/2019 | Statement Beginning Balance | 163,823.98 |
| Number of Deposits/Credits | 20 | Amount of Deposits/Credits | 1,159,000.00 |
| Number of Checks | 96 | Amount of Checks | 1,053,262.16 |
| Number of Other Debits | 19 | Amount of Other Debits | 105,380.06 |
| | | Statement Ending Balance | 164,181.76 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | 1943092324 | 98,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002859 |
| 04/04 | 1944150205 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002907 |
| 04/04 | 1944161427 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002908 |
| 04/05 | 1945142751 | 120,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002643 |
| 04/08 | 1948135808 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002404 |
| 04/10 | 1942549108 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003292 |
| 04/10 | 1942737620 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003291 |
| 04/11 | 1945336019 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002970 |
| 04/11 | 1945447729 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002969 |
| 04/15 | 1940527322 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002599 |
| 04/17 | 1944115460 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003137 |
| 04/18 | 1944131112 | 140,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002840 |
| 04/18 | 1944208271 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002839 |
| 04/19 | 1940707142 | 76,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002090 |
| 04/22 | 1943419920 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002225 |
| 04/24 | 1945024925 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003213 |
| 04/25 | 1941248108 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003119 |
| 04/25 | 1941337522 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003120 |
| 04/29 | 1943628527 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003115 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        5325
01 01 190 01 M0000 E#     0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP

Page   2 of   6

## CONTROLLED DISBURSEMENT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/30 | 1940035211 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1222 | 00680004308 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6335 | 4,232.05 | 04/12 | 4192367873 | 6415 | 1,181.98 | 04/16 | 4592451977 |
| 6367* | 6,044.46 | 04/12 | 4192367875 | 6416 | 2,246.40 | 04/17 | 4792578568 |
| 6373* | 1,720.99 | 04/01 | 8092578970 | 6417 | 4,812.65 | 04/15 | 4392100624 |
| 6374 | 202.18 | 04/02 | 4492806762 | 6418 | 105.93 | 04/16 | 4692076741 |
| 6375 | 3,989.80 | 04/05 | 1494651936 | 6419 | 401.25 | 04/16 | 4592781634 |
| 6376 | 2,250.00 | 04/03 | 4792804339 | 6420 | 596.40 | 04/17 | 4692643150 |
| 6377 | 5.27 | 04/02 | 8292268009 | 6421 | 28.89 | 04/16 | 8492245418 |
| 6378 | 10,379.96 | 04/03 | 1292062656 | 6422 | 23,339.21 | 04/16 | 4492832324 |
| 6379 | 3,049.69 | 04/02 | 8192393590 | 6423 | 1,160.00 | 04/17 | 4692655491 |
| 6380 | 220.87 | 04/02 | 8292557882 | 6424 | 5,610.17 | 04/17 | 7194166181 |
| 6381 | 4,476.85 | 04/12 | 4192367878 | 6425 | 61,026.74 | 04/17 | 4792085633 |
| 6382 | 15,480.00 | 04/02 | 4692057957 | 6426 | 1,322.95 | 04/15 | 4392341333 |
| 6383 | 31,615.50 | 04/02 | 4692623173 | 6427 | 586.01 | 04/17 | 8692484350 |
| 6384 | 30,381.39 | 04/08 | 5292368709 | 6428 | 4,052.16 | 04/16 | 4492077833 |
| 6386* | 4,234.42 | 04/03 | 4692911560 | 6429 | 1,496.38 | 04/16 | 8492833083 |
| 6387 | 2,570.40 | 04/02 | 8292343580 | 6433* | 58,253.28 | 04/12 | 6092696683 |
| 6388 | 22,632.00 | 04/05 | 5092792967 | 6434 | 60.71 | 04/19 | 9092253831 |
| 6389 | 983.19 | 04/02 | 8192365846 | 6435 | 256.78 | 04/17 | 4792227692 |
| 6390 | 7,416.31 | 04/09 | 9392042409 | 6436 | 4,000.00 | 04/29 | 8192851577 |
| 6392* | 49,102.50 | 04/05 | 5192439871 | 6437 | 6,960.00 | 04/19 | 5092777199 |
| 6393 | 1,985.20 | 04/09 | 9392394447 | 6438 | 210.90 | 04/23 | 5492764578 |
| 6394 | 47,757.20 | 04/09 | 5592742697 | 6439 | 394.40 | 04/23 | 9492118484 |
| 6395 | 150.15 | 04/10 | 5792891359 | 6440 | 2,246.40 | 04/23 | 5492543302 |
| 6396 | 4,492.80 | 04/09 | 5592605085 | 6441 | 1,748.32 | 04/25 | 5792379363 |
| 6397 | 4,587.20 | 04/09 | 9392060273 | 6442 | 369.19 | 04/25 | 5892395519 |
| 6398 | 10,064.08 | 04/12 | 6592759574 | 6443 | 190.30 | 04/24 | 5592702626 |
| 6399 | 159.75 | 04/16 | 4592438997 | 6444 | 69.26 | 04/23 | 5592471232 |
| 6400 | 34,615.00 | 04/09 | 5592736803 | 6445 | 38,924.40 | 04/23 | 4854879483 |
| 6401 | 1,160.00 | 04/17 | 4692655490 | 6446 | 2,348.28 | 04/23 | 9392140419 |
| 6402 | 6,344.00 | 04/10 | 5792072738 | 6447 | 26,872.18 | 04/26 | 1692409376 |
| 6403 | 48,126.28 | 04/10 | 5792452662 | 6448 | 2,466.61 | 04/29 | 4192106858 |
| 6404 | 1,407.91 | 04/09 | 5492399920 | 6449 | 38,132.44 | 04/26 | 1692407145 |
| 6405 | 520.00 | 04/09 | 9392663365 | 6450 | 23,020.00 | 04/25 | 5792395237 |
| 6406 | 44,693.00 | 04/11 | 9792796891 | 6451 | 43,752.91 | 04/26 | 5892871000 |
| 6407 | 757.38 | 04/11 | 9791126657 | 6452 | 20,520.00 | 04/24 | 9692481405 |
| 6410* | 45,832.83 | 04/05 | 5092305543 | 6455* | 34,848.00 | 04/19 | 5092350866 |
| 6411 | 218.31 | 04/11 | 5892744100 | 6456 | 1,486.96 | 04/29 | 8092900244 |
| 6412 | 5,408.04 | 04/15 | 4292602429 | 6457 | 6,025.18 | 04/30 | 8592458206 |
| 6413 | 292.88 | 04/16 | 8354950158 | 6458 | 46,400.00 | 04/26 | 5992641809 |
| 6414 | 25,328.74 | 04/16 | 4592929273 | 6459 | 5,736.85 | 04/30 | 4392381139 |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5325
01 01 190 01 M0000 E#       0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of   6

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6461* | 2,246.40 | 04/30 | 4392323283 | 6470 | 10,190.14 | 04/30 | 6292661203 |
| 6462 | 201.89 | 04/30 | 4292640855 | 6471 | 199.83 | 04/30 | 4292302637 |
| 6464* | 360.46 | 04/30 | 4492010081 | 6473* | 152.94 | 04/29 | 8292593436 |
| 6465 | 18,431.97 | 04/26 | 5992425415 | 6475* | 24,416.47 | 04/30 | 4292652642 |
| 6466 | 374.50 | 04/30 | 4392704742 | 6478* | 4,825.70 | 04/29 | 4192749933 |
| 6467 | 95.99 | 04/30 | 8492267591 | 6481* | 219.86 | 04/30 | 4292611709 |
| 6468 | 22,708.10 | 04/30 | 4392872416 | 6482 | 2,406.30 | 04/29 | 8192464162 |
| 6469 | 8,154.00 | 04/30 | 8392532675 | 6483 | 128.56 | 04/30 | 8492264096 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 51.00 | WEBFILE TAX PYMT DES:DD            ID:902/33319040<br>INDN:33311/12345/EDI/XML -   CO ID:2146000311 CCD | 91013072224 |
| 04/01 | | 51.00 | WEBFILE TAX PYMT DES:DD            ID:902/33318970<br>INDN:33311/12345/EDI/XML -   CO ID:2146000311 CCD | 91013072225 |
| 04/02 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0913 ET<br>TRN:2019040200249984 SERVICE REF:005040<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1338200092JO A<br>DP WAGE GARN | 00370249984 |
| 04/02 | | 8,081.49 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0901 ET<br>TRN:2019040200245039 SERVICE REF:004654<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1204900092JO 9<br>257449VV | 00370245039 |
| 04/08 | | 6,010.76 | National Benefit DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST    CO ID:3526112463 CCD | 95010629649 |
| 04/09 | | 815.91 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0914 ET<br>TRN:2019040900247054 SERVICE REF:003682<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1169700099JO A<br>DP WAGE GARN | 00370247054 |
| 04/09 | | 25,416.65 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0902 ET<br>TRN:2019040900241507 SERVICE REF:003635<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0980100099JO 9<br>338148VV | 00370241507 |
| 04/10 | | 3,000.00 | WIRE TYPE:WIRE OUT DATE:190410 TIME:1653 ET<br>TRN:2019041000440441 SERVICE REF:013284<br>BNF:DURO DYNE MIDWEST CORP ID:4003934923 BNF BK:PN<br>C BANK, NATIONAL ASSO ID:041000124 PMT DET:Imprest | 00370440441 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5325
01 01 190 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/11 | | 1,497.25 | WIRE TYPE:WIRE OUT DATE:190411 TIME:1539 ET TRN:2019041100413744 SERVICE REF:012949 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:5243000101JO 9 409272vv | 00370413744 |
| 04/16 | | 825.46 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0919 ET TRN:2019041600261180 SERVICE REF:004204 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1084200106JO A DP WAGE GARN | 00370261180 |
| 04/16 | | 8,819.77 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0900 ET TRN:2019041600253969 SERVICE REF:003822 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0963100106JO 9 438533vv | 00370253969 |
| 04/17 | | 2,715.08 | SHEET METAL 2221 DES:PAYMENTS    ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237024527 CCD | 06005781146 |
| 04/17 | | 27,647.03 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237067814 CCD | 06013111822 |
| 04/19 | | 648.40 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2   0761460 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 08007788944 |
| 04/23 | | 825.46 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0920 ET TRN:2019042300265666 SERVICE REF:004516 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1168800113JO A DP WAGE GARN | 00370265666 |
| 04/23 | | 8,660.16 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0901 ET TRN:2019042300257744 SERVICE REF:004137 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0948800113JO 9 568277vv | 00370257744 |
| 04/30 | | 95.68 | UNUMGROUP927     DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP       0910913002 | 19008185331 |
| 04/30 | | 806.95 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0912 ET TRN:2019043000284123 SERVICE REF:005705 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1121300120JO A DP WAGE GARN | 00370284123 |
| 04/30 | | 8,755.30 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0903 ET TRN:2019043000279949 SERVICE REF:005549 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1050900120JO 9 653248vv | 00370279949 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 163,823.98 | 163,823.98 | 04/01 | 162,000.99 | 162,000.99 |

**Duro Dyne West - Receipts**                                          5/20/2019
**Bank Reconciliation**
**April 2019**
**Bank of America  1208**

**BOA Statement Ending Balance**            49,044.26

**Adjusted Bank Balance**            $    49,044.26

**General Ledger Ending Balance**
**Account 30101000**                              $    49,044.26

**Adjusted General Ledger Balance**                      $    49,044.26

**Unreconciled Difference**                                    -

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1208
01 01 149 01 M0000 E#       0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page    1 of   4

# FULL  ANALYSIS  CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2019 - 04/30/2019 | Statement Beginning Balance | 14,153.91 |
| Number of Deposits/Credits | 33 | Amount of Deposits/Credits | 682,890.35 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 19 | Amount of Other Debits | 648,000.00 |
| | | Statement Ending Balance | 49,044.26 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | 1 | 140.37 | Pre-encoded Deposit | 818108252834566 |
| 04/01 | 8976000 | 849.04 | Lockbox Deposit | 612600053230416 |
| 04/01 | 8976000 | 32,136.34 | Lockbox Deposit | 612600052813085 |
| 04/02 | 8976000 | 5,496.31 | Lockbox Deposit | 612600052211050 |
| 04/04 | | 72,827.12 | AFFILIATED DISTR DES:EDI TRANSF ID:706708 | 93011067320 |
| | | | INDN:Duro                CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/05 | 8976000 | 4,804.54 | Lockbox Deposit | 612600052211315 |
| 04/08 | | 11,533.80 | AFFILIATED DISTR DES:EDI TRANSF ID:707617 | 95012018405 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/08 | 8976000 | 241.18 | Lockbox Deposit | 612600053223250 |
| 04/08 | 8976000 | 11,908.80 | Lockbox Deposit | 612600052813682 |
| 04/10 | | 48,502.77 | AFFILIATED DISTR DES:EDI TRANSF ID:708144 | 99014374203 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/10 | 8976000 | 432.23 | Lockbox Deposit | 612600052208126 |
| 04/10 | 8976000 | 5,848.83 | Lockbox Deposit | 612600052611411 |
| 04/11 | | 43,739.87 | AFFILIATED DISTR DES:EDI TRANSF ID:708579 | 00010046785 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/12 | 8976000 | 1,510.34 | Lockbox Deposit | 612600052214063 |
| 04/15 | | 984.57 | AFFILIATED DISTR DES:EDI TRANSF ID:709194 | 02011571430 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/15 | 8976000 | 12,045.44 | Lockbox Deposit | 612600052820190 |
| 04/17 | | 32,453.57 | AFFILIATED DISTR DES:EDI TRANSF ID:709759 | 06016034110 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/17 | 8976000 | 528.00 | Lockbox Deposit | 612600052212582 |
| 04/18 | | 402.95 | HD SUPPLY USD - DES:CASH CONC  ID: | 07017616527 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |

**Bank of America** ⟫⟫⟫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1208
01 01 149 01 M0000 E#        0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     2 of     4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/18 | | 102,627.16 | AFFILIATED DISTR DES:EDI TRANSF ID:710088 | 07012541329 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/18 | 8976000 | 210.20 | Lockbox Deposit | 612600052214895 |
| 04/18 | 8976000 | 4,464.88 | Lockbox Deposit | 612600052617146 |
| 04/22 | | 3,418.99 | AFFILIATED DISTR DES:EDI TRANSF ID:710745 | 09011235467 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/22 | 8976000 | 7,600.49 | Lockbox Deposit | 612600052814524 |
| 04/23 | 8976000 | 10,660.91 | Lockbox Deposit | 612600052217566 |
| 04/24 | | 67,791.06 | AFFILIATED DISTR DES:EDI TRANSF ID:711236 | 13011922313 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/25 | | 112,343.30 | AFFILIATED DISTR DES:EDI TRANSF ID:711591 | 14015478664 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/25 | 8976000 | 2,778.26 | Lockbox Deposit | 612600052210683 |
| 04/26 | 8976000 | 166.16 | Lockbox Deposit | 612600052210342 |
| 04/29 | | 60,252.23 | AFFILIATED DISTR DES:EDI TRANSF ID:712294 | 16014880284 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/29 | 8976000 | 8,871.21 | Lockbox Deposit | 612600052815520 |
| 04/30 | | 2,841.92 | HD SUPPLY USD -  DES:CASH CONC  ID: | 19018454292 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 04/30 | 8976000 | 12,477.51 | Lockbox Deposit | 612600052211252 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/011941024508 | | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001512 |
| 04/031943104325 | | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001511 |
| 04/031943111941 | | 11,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001510 |
| 04/041944153612 | | 5,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001562 |
| 04/041944161427 | | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001563 |
| 04/081948120962 | | 12,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001250 |
| 04/081948132190 | | 7,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001249 |
| 04/101942814211 | | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001487 |
| 04/111945408608 | | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001657 |
| 04/111945447729 | | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001656 |
| 04/171944156157 | | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001700 |
| 04/181944131112 | | 140,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001482 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1208
01 01 149 01 M0000 E#      0
Last Statement:  03/29/2019
This Statement:  04/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of   4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/22 | 1943528941 | 3,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001290 |
| 04/24 | 1945059039 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001509 |
| 04/24 | 1945137923 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001508 |
| 04/25 | 1941337522 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001662 |
| 04/25 | 1941411156 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001661 |
| 04/29 | 1943430134 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001573 |
| 04/29 | 1943508423 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001574 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 14,153.91 | 14,153.91 | 04/16 | 22,155.46 | 22,155.46 |
| 04/01 | 37,279.66 | 4,153.91 | 04/17 | 40,137.03 | 39,609.03 |
| 04/02 | 42,775.97 | 37,279.66 | 04/18 | 7,842.22 | 3,167.14 |
| 04/03 | 6,775.97 | 6,775.97 | 04/19 | 7,842.22 | 7,842.22 |
| 04/04 | 4,603.09 | 4,603.09 | 04/22 | 15,861.70 | 8,261.21 |
| 04/05 | 9,407.63 | 4,603.09 | 04/23 | 26,522.61 | 16,146.45 |
| 04/08 | 14,091.41 | 1,941.43 | 04/24 | 4,313.67 | 4,313.67 |
| 04/09 | 14,091.41 | 14,091.41 | 04/25 | 9,435.23 | 6,656.97 |
| 04/10 | 8,875.24 | 2,594.18 | 04/26 | 9,601.39 | 9,601.39 |
| 04/11 | 7,615.11 | 7,615.11 | 04/29 | 33,724.83 | 24,853.62 |
| 04/12 | 9,125.45 | 7,615.11 | 04/30 | 49,044.26 | 36,566.75 |
| 04/15 | 22,155.46 | 10,110.02 | | | |

**Duro Dyne West - Disbursements**                                                5/20/19
**Bank Reconciliation**
**April 2019**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $  75,268.65 | |
| Outstanding Checks | (53,405.43) | |
| **Adjusted Bank Balance** | $   21,863.22 | |
| | | |
| **General Ledger Ending Balance** | | |
| **Account 30101005** | | $   21,863.22 |
| | | |
| **Adjusted General Ledger Balance** | | $   21,863.22 |
| **Unreconciled Difference** | | - |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe          5317
01 01 190 01 M0000 E#      0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page    1 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2019 - 04/30/2019 | Statement Beginning Balance | 34,942.00 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 195,000.00 |
| Number of Checks | 18 | Amount of Checks | 131,652.54 |
| Number of Other Debits | 10 | Amount of Other Debits | 23,020.81 |
| | | Statement Ending Balance | 75,268.65 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/04 | 1944153612 | 5,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002906 |
| 04/08 | 1948132190 | 7,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002403 |
| 04/10 | 1942814211 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003290 |
| 04/11 | 1945408608 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002968 |
| 04/17 | 1944156157 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003136 |
| 04/22 | 1943528941 | 3,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002224 |
| 04/24 | 1945059039 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003212 |
| 04/29 | 1943508423 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003114 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5547 | 2,907.88 | 04/12 | 4192367874 | 5571 | 13,085.75 | 04/17 | 7194166182 |
| 5554* | 2,207.99 | 04/12 | 4192367877 | 5572 | 27,500.00 | 04/16 | 8492720975 |
| 5563* | 213.34 | 04/05 | 5192229261 | 5573 | 2,968.80 | 04/16 | 8492833082 |
| 5564 | 7,683.00 | 04/02 | 4692206217 | 5574 | 106.67 | 04/26 | 5992720488 |
| 5565 | 3,717.65 | 04/02 | 8292774861 | 5575 | 7,271.00 | 04/24 | 9592343307 |
| 5567* | 317.72 | 04/12 | 4192367879 | 5576 | 1,326.82 | 04/29 | 4192106857 |
| 5568 | 2,495.63 | 04/09 | 9392592846 | 5578* | 4,460.47 | 04/25 | 9792402130 |
| 5569 | 34,471.25 | 04/16 | 4592220253 | 5579 | 468.00 | 04/23 | 9492424266 |
| 5570 | 1,575.79 | 04/29 | 4192106859 | 5580 | 18,874.78 | 04/30 | 8492740021 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          5317
01 01 190 01 M0000 E#       0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 51.00 | WEBFILE TAX PYMT DES:DD          ID:902/33319011 INDN:33311/12345/EDI/XML -    CO ID:2146000311 CCD | 91013072221 |
| 04/01 | | 51.00 | WEBFILE TAX PYMT DES:DD          ID:902/33319022 INDN:33311/12345/EDI/XML -    CO ID:2146000311 CCD | 91013072222 |
| 04/02 | | 2,742.43 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0901 ET TRN:2019040200245074 SERVICE REF:004839 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1205400092JO 9 257453VV | 00370245074 |
| 04/09 | | 10,164.73 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0902 ET TRN:2019040900241528 SERVICE REF:003643 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0980600099JO 9 338152VV | 00370241528 |
| 04/15 | | 1,261.05 | WELLS FARGO          DES:LOAN/LEASE ID:000001000318919 INDN:Duro Dyne West Corp.    CO ID:WFEFIMSG11 TEL | 02020122351 |
| 04/16 | | 2,704.42 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0900 ET TRN:2019041600254105 SERVICE REF:003684 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0963800106JO 9 438537VV | 00370254105 |
| 04/19 | | 316.12 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    0768749 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 08007788947 |
| 04/19 | | 585.44 | WA DEPT REVENUE  DES:TAX PYMT    ID:2561756 INDN:DURO DYNE WEST CORP    CO ID:9916001118 CCD | 08010019719 |
| 04/23 | | 2,704.47 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0901 ET TRN:2019042300257756 SERVICE REF:004389 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:049930011JO 9 568281VV | 00370257756 |
| 04/30 | | 2,440.15 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0903 ET TRN:2019043000279961 SERVICE REF:005474 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1051500120JO 9 653249VV | 00370279961 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 34,942.00 | 34,942.00 | 04/15 | 98,128.58 | 98,128.58 |
| 04/01 | 34,840.00 | 34,840.00 | 04/16 | 30,484.11 | 30,484.11 |
| 04/02 | 20,696.92 | 20,696.92 | 04/17 | 32,398.36 | 32,398.36 |
| 04/04 | 25,696.92 | 25,696.92 | 04/19 | 31,496.80 | 31,496.80 |
| 04/05 | 25,483.58 | 25,483.58 | 04/22 | 34,496.80 | 34,496.80 |
| 04/08 | 32,483.58 | 32,483.58 | 04/23 | 31,324.33 | 31,324.33 |
| 04/09 | 19,823.22 | 19,823.22 | 04/24 | 79,053.33 | 79,053.33 |
| 04/10 | 79,823.22 | 79,823.22 | 04/25 | 74,592.86 | 74,592.86 |
| 04/11 | 104,823.22 | 104,823.22 | 04/26 | 74,486.19 | 74,486.19 |
| 04/12 | 99,389.63 | 99,389.63 | 04/29 | 96,583.58 | 96,583.58 |

**Duro Dyne Machinery - Disbursements**                                                    5/20/2019
**Bank Reconciliation**
**April 2019**
**Bank of America 1185**


**BOA Statement Ending Balance**              $            7,210.53

Outstanding Checks                                        (6,863.08)

**Adjusted Bank Balance**                     $             347.45


**General Ledger Ending Balance**
**Account 40101000**                                     $      247.45

    4/30/19 Garnishment for PR we 4/27 to be deducted in May          $      100.00



**Adjusted General Ledger Balance**                      $      347.45


Unreconciled Difference                                                -

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

| | |
|---|---|
| Account Number | 1185 |
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 03/29/2019 |
| This Statement: | 04/30/2019 |

NX        355 760 457 014243 #@01 AV 0.383

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY 11706

Customer Service
1-888-400-9009

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2019 - 04/30/2019 | | Statement Beginning Balance | 74,209.22 |
| Number of Deposits/Credits | 11 | Amount of Deposits/Credits | 292,039.18 |
| Number of Checks | 78 | Amount of Checks | 286,099.49 |
| Number of Other Debits | 9 | Amount of Other Debits | 72,938.38 |
| | | Statement Ending Balance | 7,210.53 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | 1941024508 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001508 |
| 04/03 | 1943104325 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001509 |
| 04/08 | 1948120962 | 12,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001245 |
| 04/10 | 1942626259 | 105,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001482 |
| 04/12 | 1 | 33.88 | Pre-encoded Deposit | 818108352209223 |
| 04/15 | 1940327287 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001405 |
| 04/17 | 1943958267 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001696 |
| 04/19 | 1 | 5.30 | Pre-encoded Deposit | 818108152603571 |
| 04/22 | 1943458300 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001287 |
| 04/24 | 1945137923 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001505 |
| 04/29 | 1943430134 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001570 |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6306 | 598.05 | 04/03 | 4892398281 | 6325 | 160.80 | 04/09 | 5692464643 |
| 6307 | 4,475.16 | 04/01 | 4392753908 | 6326 | 233.26 | 04/08 | 5592138939 |
| 6309* | 6,792.00 | 04/01 | 4852091400 | 6327 | 4,891.60 | 04/08 | 1892240033 |
| 6311* | 48,856.50 | 04/01 | 8392183005 | 6328 | 2,250.00 | 04/08 | 9492075720 |
| 6315* | 885.00 | 04/01 | 8192044913 | 6329 | 1,615.00 | 04/08 | 8152528433 |
| 6317* | 818.09 | 04/01 | 4392800508 | 6330 | 848.00 | 04/09 | 9592166827 |
| 6318 | 273.00 | 04/05 | 5192775667 | 6331 | 7,200.00 | 04/09 | 9592108238 |
| 6321* | 1,558.80 | 04/01 | 4492215110 | 6332 | 1,254.25 | 04/08 | 9292163215 |
| 6322 | 1,145.00 | 04/01 | 4392751786 | 6333 | 193.10 | 04/09 | 9392773029 |
| 6323 | 260.00 | 04/02 | 8352694250 | 6334 | 979.91 | 04/09 | 5692512762 |
| 6324 | 1,209.45 | 04/01 | 4392721463 | 6335 | 180.77 | 04/09 | 9692189877 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1185
01 01 149 01 M0000 E#      0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6336 | 275.58 | 04/08 | 5592212738 | 6364 | 3,461.59 | 04/22 | 9292754582 |
| 6337 | 1,558.80 | 04/08 | 5492285468 | 6365 | 301.92 | 04/22 | 8252178326 |
| 6338 | 3,214.55 | 04/09 | 5692460168 | 6366 | 334.33 | 04/22 | 9392467382 |
| 6339 | 84.50 | 04/10 | 8252596690 | 6367 | 11,448.00 | 04/22 | 9292745799 |
| 6340 | 37.00 | 04/09 | 5692607391 | 6368 | 3,292.75 | 04/22 | 9392051359 |
| 6341 | 904.00 | 04/09 | 9492378453 | 6369 | 119.24 | 04/22 | 8252212436 |
| 6342 | 1,402.50 | 04/15 | 8392457881 | 6370 | 805.68 | 04/22 | 9292756220 |
| 6343 | 1,564.21 | 04/16 | 4692279830 | 6371 | 15,152.40 | 04/25 | 1592791567 |
| 6344 | 553.65 | 04/15 | 8392080833 | 6372 | 1,135.76 | 04/22 | 5492377211 |
| 6345 | 2,069.66 | 04/24 | 5792133094 | 6373 | 353.90 | 04/23 | 5592338080 |
| 6346 | 1,777.58 | 04/15 | 8392309026 | 6374 | 250.50 | 04/23 | 5592314335 |
| 6347 | 2,112.80 | 04/18 | 8992451278 | 6375 | 861.61 | 04/22 | 5492360515 |
| 6348 | 158.00 | 04/15 | 8352870859 | 6376 | 2,397.44 | 04/22 | 9392473166 |
| 6349 | 5,252.09 | 04/16 | 8592829461 | 6377 | 1,518.00 | 04/30 | 8152198151 |
| 6350 | 54,049.50 | 04/17 | 8792314962 | 6378 | 1,350.00 | 04/29 | 8592151348 |
| 6351 | 4,422.75 | 04/15 | 8392442198 | 6379 | 490.00 | 04/30 | 8592735854 |
| 6352 | 360.50 | 04/15 | 8592165738 | 6380 | 902.57 | 04/29 | 4292238274 |
| 6353 | 1,671.00 | 04/15 | 4592199021 | 6381 | 7,750.00 | 04/29 | 8392142430 |
| 6354 | 2,720.00 | 04/16 | 4692209486 | 6382 | 3,657.75 | 04/29 | 8392409421 |
| 6355 | 1,293.60 | 04/16 | 4692323193 | 6383 | 98.70 | 04/29 | 8292408319 |
| 6356 | 24,300.00 | 04/16 | 8792121728 | 6384 | 278.10 | 04/29 | 8452495272 |
| 6357 | 582.50 | 04/15 | 8492349413 | 6386* | 1,344.65 | 04/29 | 4392278217 |
| 6358 | 944.00 | 04/24 | 8352175662 | 6388* | 2,148.00 | 04/29 | 4392199081 |
| 6359 | 1,377.20 | 04/19 | 8392327129 | 6391* | 1,218.30 | 04/29 | 4292224772 |
| 6360 | 361.92 | 04/23 | 5592444685 | 6392 | 241.18 | 04/30 | 4592234745 |
| 6361 | 575.00 | 04/26 | 5552056504 | 6393 | 9,658.95 | 04/30 | 4492294384 |
| 6362 | 10,692.15 | 04/23 | 9592132123 | 6394 | 97.60 | 04/29 | 8392409420 |
| 6363 | 829.75 | 04/25 | 9892233730 | 6395 | 3,608.00 | 04/29 | 8592332782 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 12,467.58 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0901 ET TRN:2019040200245287 SERVICE REF:004601 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:120530009230 9 257451VV | 00370245287 |
| 04/09 | | 397.84 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0914 ET TRN:2019040900247020 SERVICE REF:003675 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:116960009930 A DP WAGE GARN | 00370247020 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.





BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1185
01 01 149 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/09 | | 12,721.04 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0902 ET TRN:2019040900241432 SERVICE REF:003518 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0980500099JO 9 338150VV | 00370241432 |
| 04/16 | | 14,615.06 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0900 ET TRN:2019041600253992 SERVICE REF:003844 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0963700106JO 9 438535VV | 00370253992 |
| 04/19 | | 454.53 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W  0768742 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 08005364946 |
| 04/23 | | 273.69 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0920 ET TRN:2019042300265683 SERVICE REF:004370 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1168700113JO A DP WAGE GARN | 00370265683 |
| 04/23 | | 13,131.38 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0901 ET TRN:2019042300257831 SERVICE REF:004284 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0949200113JO 9 568279VV | 00370257831 |
| 04/30 | | 517.52 | AFLAC        DES:INSURANCE  ID:NZ213174675 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 19011428380 |
| 04/30 | | 18,359.74 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0903 ET TRN:2019043000280065 SERVICE REF:005600 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1051400120JO 9 552715VV | 00370280065 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 74,209.22 | 74,209.22 | 04/17 | 63,181.49 | 63,181.49 |
| 04/01 | 18,469.18 | 18,469.18 | 04/18 | 61,068.69 | 61,068.69 |
| 04/02 | 5,741.60 | 5,741.60 | 04/19 | 60,619.46 | 60,614.16 |
| 04/03 | 30,143.55 | 30,143.55 | 04/22 | 51,461.14 | 51,461.14 |
| 04/05 | 29,870.55 | 29,870.55 | 04/23 | 26,397.60 | 26,397.60 |
| 04/08 | 29,598.96 | 29,598.96 | 04/24 | 58,383.94 | 58,383.94 |
| 04/09 | 2,955.05 | 2,955.05 | 04/25 | 42,401.79 | 42,401.79 |
| 04/10 | 107,870.55 | 107,870.55 | 04/26 | 41,826.79 | 41,826.79 |
| 04/12 | 107,904.43 | 107,870.55 | 04/29 | 37,995.92 | 37,995.92 |
| 04/15 | 111,975.95 | 111,942.07 | 04/30 | 7,210.53 | 7,210.53 |
| 04/16 | 62,230.99 | 62,230.99 | | | |

**Duro Dyne National**                                                          5/20/19
**Bank Reconciliation**
**April 2019**
**Bank of America 1142**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 214,237.97 |
| Outstanding Checks | | (177,359.13) |
| **Adjusted Bank Balance** | $ | 36,878.84 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101000** | $ | 36,878.84 |
| **Adjusted General Ledger Balance** | $ | 36,878.84 |
| Unreconciled Difference | $ | - |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

| | |
|---|---|
| Account Number | 1142 |
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 03/29/2019 |
| This Statement: | 04/30/2019 |

Կ||Կ||Կ||Կ||ԿԿ||ԿԿ||ԿԿ||Կ||ԿԿ||ԿԿ||
NX        355 760 457 014364 #@01 AV 0.383

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    8

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2019 – 04/30/2019 | | Statement Beginning Balance | 157,159.59 |
| Number of Deposits/Credits | 20 | Amount of Deposits/Credits | 1,773,492.43 |
| Number of Checks | 48 | Amount of Checks | 467,372.32 |
| Number of Other Debits | 57 | Amount of Other Debits | 1,249,041.73 |
| | | Statement Ending Balance | 214,237.97 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | 1941012890 | 25,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001506 |
| 04/03 | 1943111941 | 11,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001506 |
| 04/03 | 1943124621 | 115,250.71 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001507 |
| 04/04 | 1944205890 | 342,859.23 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001559 |
| 04/08 | 1 | 100,000.00 | Pre-encoded Deposit | 818108152526732 |
| 04/08 | 1948111421 | 67,332.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001241 |
| 04/08 | 1948144126 | 40,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001240 |
| 04/08 | 1948363907 | 70,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001242 |
| 04/10 | 1 | 124.20 | Pre-encoded Deposit | 818108252373499 |
| 04/10 | 1942659423 | 80,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001481 |
| 04/15 | 1940403712 | 30,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001402 |
| 04/16 | 1 | 90.41 | Pre-encoded Deposit | 818108452441205 |
| 04/17 | 1944034829 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001695 |
| 04/18 | 1 | 92,330.50 | Pre-encoded Deposit | 818108152425566 |
| 04/18 | 1944034513 | 25,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001479 |
| 04/22 | 1943334918 | 25,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001284 |
| 04/23 | 1 | 30.00 | Pre-encoded Deposit | 818108252524640 |
| 04/24 | 1941501166 | 343,709.59 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001503 |
| 04/24 | 1944941242 | 150,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001502 |
| 04/29 | 1943342035 | 205,765.79 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001566 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1142
01 01 149 01 M0000 E#        0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of    8

## FULL  ANALYSIS  CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3110 | 300.00 | 04/16 | 9092072258 | 3168 | 6,907.36 | 04/16 | 8592613554 |
| 3145* | 73,582.64 | 04/03 | 8692665943 | 3169 | 98.81 | 04/15 | 8492924951 |
| 3146 | 1,643.47 | 04/05 | 8992608937 | 3170 | 1,741.86 | 04/15 | 8292436828 |
| 3147 | 12,535.87 | 04/02 | 4692531733 | 3171 | 1,130.05 | 04/16 | 8792150604 |
| 3148 | 277.13 | 04/22 | 4852052436 | 3172 | 1,326.53 | 04/24 | 9792692882 |
| 3149 | 726.35 | 04/01 | 8092906455 | 3173 | 269.50 | 04/30 | 4492268800 |
| 3150 | 240.00 | 04/11 | 7952510423 | 3174 | 1,987.77 | 04/22 | 9392712037 |
| 3151 | 2,895.00 | 04/02 | 4692783059 | 3175 | 736.30 | 04/22 | 9392921394 |
| 3152 | 3,450.00 | 04/03 | 4692452797 | 3176 | 240.00 | 04/23 | 7852754111 |
| 3153 | 960.00 | 04/01 | 8292672358 | 3177 | 675.00 | 04/22 | 9292754936 |
| 3154 | 203.98 | 04/08 | 8392881987 | 3178 | 13,551.89 | 04/23 | 1192863393 |
| 3155 | 235.58 | 04/01 | 8192593145 | 3179 | 9,266.00 | 04/22 | 5392182510 |
| 3156 | 1,430.00 | 04/02 | 8592334084 | 3180 | 118.00 | 04/22 | 9392053797 |
| 3157 | 10,000.00 | 04/02 | 8392843730 | 3181 | 3,022.74 | 04/25 | 8092329898 |
| 3158 | 10,000.00 | 04/02 | 8392843731 | 3182 | 86,000.00 | 04/22 | 7892556462 |
| 3159 | 31,573.00 | 04/03 | 4892664329 | 3183 | 25,000.00 | 04/23 | 9592592867 |
| 3160 | 6,177.72 | 04/08 | 9292587902 | 3184 | 2,375.00 | 04/19 | 9192003921 |
| 3161 | 2,500.00 | 04/11 | 6092165123 | 3185 | 3,576.00 | 04/23 | 5592342280 |
| 3162 | 2,137.50 | 04/05 | 8992032224 | 3187* | 29,404.69 | 04/30 | 4492264775 |
| 3163 | 42,791.20 | 04/08 | 9292910012 | 3188 | 12,398.00 | 04/29 | 1892222788 |
| 3164 | 1,292.64 | 04/15 | 8392078568 | 3189 | 2,847.50 | 04/29 | 8392403960 |
| 3165 | 2,112.73 | 04/15 | 4392841811 | 3194* | 89.78 | 04/29 | 8392748844 |
| 3166 | 3,030.00 | 04/15 | 8292417715 | 3195 | 1,197.25 | 04/29 | 8592143406 |
| 3167 | 325.88 | 04/15 | 8392799268 | 3196 | 52,991.60 | 04/29 | 8392410770 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 1,186.46 | ADP SCREENING    DES:ACH ITEMS   ID:1851928 INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 88016701479 |
| 04/02 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0913 ET TRN:2019040200249964 SERVICE REF:004706 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1338300092JO A DP WAGE GARN | 00370249964 |
| 04/02 | | 738.07 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0913 ET TRN:2019040200249976 SERVICE REF:004954 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1338000092JO A DP WAGE GARN | 00370249976 |
| 04/02 | | 1,865.00 | Fairfield Sayvil DES:WEB PMTS   ID:L44FLB INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 92008247124 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.





BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number:       1142
01 01 149 01 M000U E#       0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    8

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 10,767.67 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0901 ET TRN:2019040200245349 SERVICE REF:004611 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1205000092JO 9 257454VV | 00370245349 |
| 04/02 | | 11,090.46 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0901 ET TRN:2019040200245089 SERVICE REF:004836 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1205100092JO 9 257450VV | 00370245089 |
| 04/03 | | 13,811.97 | WIRE TYPE:WIRE OUT DATE:190403 TIME:1547 ET TRN:2019040300419341 SERVICE REF:011923 BNF:GILBERT OPERATING ACCOUNT ID:41301439 BNF BK:S ANDY SPRING BANK ID:055001096 PMT DET:1943E15304YG 0Q98 | 00370419341 |
| 04/03 | | 19,729.30 | WIRE TYPE:WIRE OUT DATE:190403 TIME:1547 ET TRN:2019040300419342 SERVICE REF:011998 BNF:CHARTER OAK FINANCIAL CONS ID:2000017986704 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:1943E1450EIE0P93 | 00370419342 |
| 04/03 | | 20,584.02 | WIRE TYPE:WIRE OUT DATE:190403 TIME:1547 ET TRN:2019040300419338 SERVICE REF:011916 BNF:BMC GROUP INC ID:0101222545 BNF BK:WESTERN ALL IANCE BANK ID:121143260 PMT DET:january | 00370419338 |
| 04/03 | | 61,125.42 | WIRE TYPE:BOOK OUT DATE:190403 TIME:1547 ET TRN:2019040300419336 RELATED REF:1943E1412CUF0F56 BNF:CAPLIN & DRYSDALE CHARTERE ID:001920814809 | 00370419336 |
| 04/04 | | 582.00 | WIRE TYPE:WIRE OUT DATE:190404 TIME:1623 ET TRN:2019040400433940 SERVICE REF:013589 BNF:COTTONWOOD AND OAK LLC ID:0091240378 BNF BK:FU LTON BANK OF NEW JERS ID:031207636 PMT DET:1st qtr | 00370433940 |
| 04/04 | | 3,790.30 | WIRE TYPE:WIRE OUT DATE:190404 TIME:1237 ET TRN:2019040400339908 SERVICE REF:008884 BNF:LAW OFFICE OF JOHN FIALCOW ID:9811402008 BNF BK:THE PROVIDENT BANK ID:221272303 PMT DET:194 4C22443DH2B06 | 00370339908 |
| 04/04 | | 3,993.60 | WIRE TYPE:BOOK OUT DATE:190404 TIME:1237 ET TRN:2019040400339912 RELATED REF:1944C235564F0X56 BNF:LAWRENCE FITZPATRICK ID:004208014971 | 00370339912 |
| 04/04 | | 13,655.60 | WIRE TYPE:WIRE OUT DATE:190404 TIME:1237 ET TRN:2019040400339913 SERVICE REF:008883 BNF:CHARTER OAK FINANCIAL CONS ID:2000017986704 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:1944C22129OH2X88 | 00370339913 |
| 04/04 | | 30,509.01 | WIRE TYPE:WIRE OUT DATE:190404 TIME:1237 ET TRN:2019040400339910 SERVICE REF:008744 BNF:YOUNG CONAWAY STARRGATT TA ID:208858415 BNF BK:WILMINGTON SAVINGS FUND ID:031100102 PMT DET:1944C254836G2933 | 00370339910 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1142
01 01 149 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      4 of    8

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/04 | | 33,821.96 | WIRE TYPE:WIRE OUT DATE:190404 TIME:1237 ET TRN:2019040400339911 SERVICE REF:008885 BNF:GILBERT OPERATING ACCOUNT ID:41301439 BNF BK:S ANDY SPRING BANK ID:055001096 PMT DET:1944C2316BBH 0E75 | 00370339911 |
| 04/04 | | 89,930.60 | WIRE TYPE:WIRE OUT DATE:190404 TIME:1237 ET TRN:2019040400339916 SERVICE REF:373894 BNF:LOWENSTEIN SANDLER LLP BUS ID:4974881094 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:1944C24436QG 1446 | 00370339916 |
| 04/04 | | 124,366.96 | WIRE TYPE:BOOK OUT DATE:190404 TIME:1237 ET TRN:2019040400339915 RELATED REF:1944C2141DVF1J25 BNF:CAPLIN & DRYSDALE CHARTERE ID:001920814809 | 00370339915 |
| 04/05 | | 290.05 | RETIREMENT SOLUT DES:SALE       ID: INDN:DURO DYNE NATIONAL COR  CO ID:9215986202 WEB | 95006419339 |
| 04/08 | | 67,332.00 | WIRE TYPE:WIRE OUT DATE:190408 TIME:1527 ET TRN:2019040800449789 SERVICE REF:011811 BNF:INTL SHEET METAL AIR RAIL ID:111700277 BNF BK: SUNTRUST BANK ID:061000104 PMT DET:1948D3855OKG154 3 | 00370449789 |
| 04/09 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0914 ET TRN:2019040900247033 SERVICE REF:003679 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1169800099JO A DP WAGE GARN | 00370247033 |
| 04/09 | | 777.94 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0914 ET TRN:2019040900247035 SERVICE REF:003617 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1169400099JO A DP WAGE GARN | 00370247035 |
| 04/09 | | 50,283.83 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0902 ET TRN:2019040900241490 SERVICE REF:003529 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0980300099JO 9 338149VV | 00370241490 |
| 04/09 | | 55,457.70 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0902 ET TRN:2019040900241531 SERVICE REF:003641 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0980200099JO 9 338153VV | 00370241531 |
| 04/11 | | 279.93 | RETIREMENT SOLUT DES:SALE       ID: INDN:DURO DYNE NATIONAL COR  CO ID:9215986202 WEB | 01010628337 |
| 04/12 | | 162,659.74 | AETNA LIFE INS   DES:PREMIUM     ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H7436544\ | 01015848878 |
| 04/15 | | 6,604.97 | Account Analysis Fee ANALYSIS CHARGE MARCH BILLING FOR PARENT 10518-99999 | 08790018706 |





BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1142
01 01 149 01 M0000 E#       0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    5 of    8

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/16 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0920 ET TRN:2019041600261297 SERVICE REF:004224 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1084300106JO A DP WAGE GARN | 00370261297 |
| 04/16 | | 738.77 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0919 ET TRN:2019041600261227 SERVICE REF:004005 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1084000106JO A DP WAGE GARN | 00370261227 |
| 04/16 | | 11,388.78 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0900 ET TRN:2019041600253938 SERVICE REF:003669 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0963500106JO 9 438534VV | 00370253938 |
| 04/16 | | 11,584.85 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0900 ET TRN:2019041600253993 SERVICE REF:003846 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0963200106JO 9 438538VV | 00370253993 |
| 04/18 | | 3,365.50 | WIRE TYPE:WIRE OUT DATE:190418 TIME:1628 ET TRN:2019041800435389 SERVICE REF:014101 BNF:EMBASSY GROUP LTD ID:5330341965 BNF BK:J P MOR GAN CHASE AND CO ID:071000013 PMT DET:Duro Dyne | 00370435389 |
| 04/19 | | 229.43 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    0761486 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 08005364773 |
| 04/19 | | 3,422.62 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    0768720 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 08005364944 |
| 04/23 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0920 ET TRN:2019042300265682 SERVICE REF:004523 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1168900113JO A DP WAGE GARN | 00370265682 |
| 04/23 | | 738.76 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0920 ET TRN:2019042300265680 SERVICE REF:004464 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1168500113JO A DP WAGE GARN | 00370265680 |
| 04/23 | | 10,698.41 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0901 ET TRN:2019042300257986 SERVICE REF:004394 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0948900113JO 9 567005VV | 00370257986 |
| 04/23 | | 12,336.93 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0902 ET TRN:2019042300257996 SERVICE REF:004255 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0949000113JO 9 568278VV | 00370257996 |
| 04/24 | | 4,587.43 | NGRID37        DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 13008305995 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe..        1142
01 01 149 01 M0000 E#       0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of    8

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/24 | | 4,887.00 | WIRE TYPE:WIRE OUT DATE:190424 TIME:1656 ET TRN:2019042400451377 SERVICE REF:013307 BNF:LAW OFFICE OF JOHN FIALCOW ID:9811402008 BNF BK:THE PROVIDENT BANK ID:221272303 PMT DET:feb 80 percent | 00370451377 |
| 04/24 | | 9,687.80 | WIRE TYPE:WIRE OUT DATE:190424 TIME:1656 ET TRN:2019042400451371 SERVICE REF:013308 BNF:CHARTER OAK FINANCIAL CONS ID:2000017986704 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:feb 80 percent | 00370451371 |
| 04/24 | | 10,608.00 | WIRE TYPE:BOOK OUT DATE:190424 TIME:1656 ET TRN:2019042400451375 RELATED REF:feb 80 percent BNF:LAWRENCE FITZPATRICK ID:004208014971 | 00370451375 |
| 04/24 | | 15,795.20 | WIRE TYPE:WIRE OUT DATE:190424 TIME:1656 ET TRN:2019042400451378 SERVICE REF:013035 BNF:BMC GROUP INC ID:0101222545 BNF BK:WESTERN ALL IANCE BANK ID:121143260 PMT DET:feb 80 percent | 00370451378 |
| 04/24 | | 53,591.34 | WIRE TYPE:WIRE OUT DATE:190424 TIME:1656 ET TRN:2019042400451372 SERVICE REF:012802 BNF:YOUNG CONAWAY STARRGATT TA ID:208858415 BNF BK:WILMINGTON SAVINGS FUND ID:031100102 PMT DET:feb 80 percent | 00370451372 |
| 04/24 | | 61,706.48 | WIRE TYPE:WIRE OUT DATE:190424 TIME:1656 ET TRN:2019042400451374 SERVICE REF:013305 BNF:GILBERT OPERATING ACCOUNT ID:41301439 BNF BK:S ANDY SPRING BANK ID:055001096 PMT DET:feb 80 perce nt | 00370451374 |
| 04/24 | | 134,442.03 | WIRE TYPE:BOOK OUT DATE:190424 TIME:1656 ET TRN:2019042400451373 RELATED REF:feb 80 percent BNF:CAPLIN & DRYSDALE CHARTERE ID:001920814809 | 00370451373 |
| 04/26 | | 1,063.72 | ADP SCREENING    DES:ACH ITEMS  ID:1851928 INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 15011479767 |
| 04/29 | 1940656820 | 80,000.00 | ACCOUNT TRANSFER TRSF TO 003359985333 | 00680001567 |
| 04/30 | | 47.32 | AFLAC     DES:INSURANCE  ID:NZ214174676 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 19011428381 |
| 04/30 | | 345.87 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP     0910913001 | 16016032260 |
| 04/30 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0912 ET TRN:2019043000284022 SERVICE REF:005700 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:112140012OJo A DP WAGE GARN | 00370284022 |
| 04/30 | | 596.78 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP     0910914001 | 16016032264 |
| 04/30 | | 629.25 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP     0911046001 | 16016032268 |

 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1142
01 01 149 01 M0000 E#      0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    7 of    8

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/30 | | 738.76 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0912 ET TRN:2019043000284007 SERVICE REF:005820 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1121100120JO A DP WAGE GARN | 00370284007 |
| 04/30 | | 1,374.53 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP         0910915001 | 16016032266 |
| 04/30 | | 12,503.13 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0903 ET TRN:2019043000279946 SERVICE REF:005546 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:105100012OJO 9 552717VV | 00370279946 |
| 04/30 | | 14,953.48 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0903 ET TRN:2019043000279937 SERVICE REF:005548 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:105120012OJO 9 552714VV | 00370279937 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 157,159.59 | 157,159.59 | 04/16 | 8,800.54 | 8,710.13 |
| 04/01 | 178,811.20 | 178,811.20 | 04/17 | 58,800.54 | 58,710.13 |
| 04/02 | 113,486.15 | 113,486.15 | 04/18 | 172,765.54 | 80,435.04 |
| 04/03 | 19,330.51 | 19,330.51 | 04/19 | 166,738.49 | 74,407.99 |
| 04/04 | 61,539.71 | 61,539.71 | 04/22 | 92,678.29 | 92,678.29 |
| 04/05 | 57,168.69 | 57,168.69 | 04/23 | 26,217.30 | 26,187.30 |
| 04/08 | 218,199.77 | 118,199.77 | 04/24 | 223,295.08 | 223,265.08 |
| 04/09 | 111,331.30 | 111,331.30 | 04/25 | 220,272.34 | 220,272.34 |
| 04/10 | 191,455.50 | 191,331.30 | 04/26 | 219,208.62 | 219,208.62 |
| 04/11 | 188,675.57 | 188,551.37 | 04/29 | 275,450.28 | 275,450.28 |
| 04/12 | 26,015.83 | 26,015.83 | 04/30 | 214,237.97 | 214,237.97 |
| 04/15 | 40,808.94 | 40,808.94 | | | |

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended April 2019**
**A/C# XX1147**

| | |
|---|---|
| Bank Balance BOA | 96,817.29 |
| Outstanding checks | (1,747.71) |
| **Balance** | **95,069.58** |
| Book Balance Payroll | 95,069.58 |
| Differences: | |
| Balance | **95,069.58** |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| Account Number | 1147 |
|---|---|
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 03/29/2019 |
| This Statement: | 04/30/2019 |

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    7

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2019 – 04/30/2019 | | Statement Beginning Balance | 134,793.34 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 963,558.26 |
| Number of Checks | 73 | Amount of Checks | 40,366.97 |
| Number of Other Debits | 32 | Amount of Other Debits | 961,167.34 |
| | | Statement Ending Balance | 96,817.29 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/01 | 1941005604 | 150,157.23 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 1203 | 123300680001507 |
| 04/08 | 1948124770 | 341,897.84 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 1203 | 123300680001243 |
| 04/15 | 1940215328 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 1203 | 123300680001404 |
| 04/15 | 1940251028 | 12,170.65 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 1222 | 123300680001403 |
| 04/22 | 1943556296 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 1161 | 123300680001285 |
| 04/29 | 1940618513 | 159,332.54 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 1203 | 123300680001568 |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1200 | 921.37 | 04/02 | 4692540382 | 13390 | 381.16 | 04/10 | 9692591263 |
| 1203* | 632.10 | 04/17 | 4892717000 | 13391 | 540.26 | 04/25 | 8092413308 |
| 13368* | 339.26 | 04/01 | 4492142913 | 13392 | 425.50 | 04/19 | 9192821558 |
| 13373* | 381.16 | 04/01 | 8092342312 | 13393 | 568.45 | 04/17 | 8892784227 |
| 13375* | 450.49 | 04/11 | 8092200982 | 13394 | 413.42 | 04/18 | 8992451286 |
| 13376 | 363.53 | 04/05 | 2652767866 | 13395 | 413.42 | 04/18 | 8992451285 |
| 13377 | 246.18 | 04/03 | 4992512199 | 13396 | 669.12 | 04/22 | 9292236566 |
| 13378 | 479.19 | 04/03 | 4892726014 | 13397 | 440.58 | 04/19 | 9092432001 |
| 13379 | 401.58 | 04/03 | 8692180072 | 13398 | 448.19 | 04/17 | 4992267756 |
| 13380 | 481.46 | 04/03 | 8692179747 | 13399 | 448.14 | 04/17 | 4992267753 |
| 13381 | 481.46 | 04/03 | 8692180410 | 13401* | 335.62 | 04/26 | 5992854070 |
| 13382 | 396.63 | 04/08 | 9192175678 | 13402 | 619.95 | 04/24 | 9892108263 |
| 13383 | 381.16 | 04/03 | 8792166884 | 13403 | 471.98 | 04/24 | 9892107861 |
| 13384 | 323.39 | 04/11 | 8092200983 | 13404 | 393.97 | 04/29 | 8292485963 |
| 13385 | 361.32 | 04/15 | 8392035456 | 13405 | 409.39 | 04/24 | 9692789600 |
| 13386 | 246.18 | 04/10 | 5992133059 | 21107* | 387.50 | 04/03 | 4892524632 |
| 13387 | 653.97 | 04/10 | 9792720071 | 21108 | 584.57 | 04/17 | 4892165468 |
| 13388 | 500.25 | 04/11 | 9892461605 | 21109 | 435.65 | 04/05 | 9092703740 |
| 13389 | 500.24 | 04/11 | 9892457376 | 21110 | 603.32 | 04/17 | 4892165467 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███1147
01 01 149 01 M0000 E#      0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    7

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 21111 | 784.19 | 04/11 | 5992905109 | 41772 | 675.65 | 04/22 | 9292750998 |
| 21112 | 363.39 | 04/19 | 5192142281 | 41773 | 540.26 | 04/12 | 4192437865 |
| 21113 | 603.31 | 04/17 | 4892165469 | 41774 | 14.68 | 04/11 | 6092089949 |
| 21114 | 784.20 | 04/22 | 5292728158 | 41775 | 455.51 | 04/11 | 6092089950 |
| 21115 | 339.57 | 04/23 | 5592347509 | 41776 | 1,011.20 | 04/10 | 5992496648 |
| 21116 | 634.72 | 04/17 | 4892325280 | 41777 | 802.19 | 04/17 | 4892717065 |
| 21117 | 543.14 | 04/19 | 9192837269 | 41778 | 943.47 | 04/22 | 9292750999 |
| 21118 | 406.22 | 04/24 | 5792135168 | 41779 | 832.77 | 04/25 | 5892493277 |
| 21120* | 98.19 | 04/25 | 8092405162 | 41780 | 439.36 | 04/18 | 4992789327 |
| 21121 | 427.62 | 04/26 | 8292199855 | 41781 | 1,016.79 | 04/18 | 5092549823 |
| 41759* | 675.65 | 04/01 | 8092283843 | 41782 | 525.07 | 04/24 | 5792671465 |
| 41763* | 675.66 | 04/01 | 8092283842 | 41783 | 932.74 | 04/29 | 8292442955 |
| 41766* | 543.51 | 04/03 | 4992512286 | 41784 | 873.55 | 04/29 | 4192612540 |
| 41767 | 902.24 | 04/22 | 9292751000 | 41785 | 377.40 | 04/25 | 5892610862 |
| 41768 | 779.75 | 04/08 | 5392705042 | 41786 | 1,066.95 | 04/29 | 4192258891 |
| 41769 | 357.37 | 04/04 | 5092264298 | 50009* | 1,453.54 | 04/16 | 7352224956 |
| 41770 | 983.32 | 04/05 | 5192704995 | 60525* | 606.67 | 04/24 | 5792671409 |
| 41771 | 366.01 | 04/10 | 5992133066 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 6,052.20 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0912 ET TRN:2019040200249790 SERVICE REF:004699 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1320000092JO A DP WAGE PAY | 00370249790 |
| 04/02 | | 18,664.07 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0912 ET TRN:2019040200249782 SERVICE REF:005024 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1320100092JO A DP WAGE PAY | 00370249782 |
| 04/02 | | 19,555.86 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0912 ET TRN:2019040200249770 SERVICE REF:004940 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1320200092JO A DP WAGE PAY | 00370249770 |
| 04/02 | | 24,363.51 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0912 ET TRN:2019040200249807 SERVICE REF:004702 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1319700092JO A DP WAGE PAY | 00370249807 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#      0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 25,413.52 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0912 ET TRN:2019040200249780 SERVICE REF:004941 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1319900092JO A DP WAGE PAY | 00370249780 |
| 04/02 | | 47,821.23 | WIRE TYPE:WIRE OUT DATE:190402 TIME:0912 ET TRN:2019040200249787 SERVICE REF:004700 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1319800092JO A DP WAGE PAY | 00370249787 |
| 04/09 | | 26,353.03 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0914 ET TRN:2019040900246980 SERVICE REF:003613 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1165900099JO A DP WAGE PAY | 00370246980 |
| 04/09 | | 26,787.59 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0914 ET TRN:2019040900247032 SERVICE REF:003677 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1165800099JO A DP WAGE PAY | 00370247032 |
| 04/09 | | 45,713.19 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0914 ET TRN:2019040900246998 SERVICE REF:003584 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1165700099JO A DP WAGE PAY | 00370246998 |
| 04/09 | | 58,650.17 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0914 ET TRN:2019040900246997 SERVICE REF:003585 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1166000099JO A DP WAGE PAY | 00370246997 |
| 04/09 | | 72,480.68 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0914 ET TRN:2019040900246987 SERVICE REF:003817 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1166100099JO A DP WAGE PAY | 00370246987 |
| 04/09 | | 102,435.31 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0914 ET TRN:2019040900247002 SERVICE REF:003589 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1165600099JO A DP WAGE PAY | 00370247002 |
| 04/11 | | 2,080.86 | WIRE TYPE:WIRE OUT DATE:190411 TIME:1600 ET TRN:2019041100422949 SERVICE REF:013348 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:5454100101JO A DP WAGE PAY | 00370422949 |
| 04/16 | | 6,090.21 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0919 ET TRN:2019041600261201 SERVICE REF:004220 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1079200106JO A DP WAGE PAY | 00370261201 |

# Bank of America 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#      0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/16 | | 17,765.79 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0919 ET TRN:2019041600261197 SERVICE REF:004213 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1079300106JO A DP WAGE PAY | 00370261197 |
| 04/16 | | 20,859.18 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0919 ET TRN:2019041600261198 SERVICE REF:004215 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1079400106JO A DP WAGE PAY | 00370261198 |
| 04/16 | | 25,181.32 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0920 ET TRN:2019041600261323 SERVICE REF:004046 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1078900106JO A DP WAGE PAY | 00370261323 |
| 04/16 | | 28,891.16 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0920 ET TRN:2019041600261319 SERVICE REF:004045 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1079100106JO A DP WAGE PAY | 00370261319 |
| 04/16 | | 51,777.87 | WIRE TYPE:WIRE OUT DATE:190416 TIME:0919 ET TRN:2019041600261200 SERVICE REF:004218 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1079000106JO A DP WAGE PAY | 00370261200 |
| 04/22 | | 23,207.82 | WIRE TYPE:WIRE OUT DATE:190422 TIME:1241 ET TRN:2019042200270350 SERVICE REF:006403 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2444100112JO A DP WAGE PAY | 00370270350 |
| 04/23 | | 6,940.16 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0920 ET TRN:2019042300265292 SERVICE REF:004328 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1150000113JO A DP WAGE PAY | 00370265292 |
| 04/23 | | 20,555.23 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0920 ET TRN:2019042300265341 SERVICE REF:004332 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1150100113JO A DP WAGE PAY | 00370265341 |
| 04/23 | | 26,519.10 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0920 ET TRN:2019042300265331 SERVICE REF:004603 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1149900113JO A DP WAGE PAY | 00370265331 |
| 04/23 | | 29,391.95 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0920 ET TRN:2019042300265287 SERVICE REF:004326 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1149700113JO A DP WAGE PAY | 00370265287 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████ )1147
01 01 149 01 M0000 E#      0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    5 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/23 | | 49,018.87 | WIRE TYPE:WIRE OUT DATE:190423 TIME:0920 ET TRN:2019042300265278 SERVICE REF:004591 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:114980011 3JO A DP WAGE PAY | 00370265278 |
| 04/30 | | 6,229.73 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0912 ET TRN:2019043000284057 SERVICE REF:005832 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:110070012 0JO A DP WAGE PAY | 00370284057 |
| 04/30 | | 19,750.32 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0912 ET TRN:2019043000284058 SERVICE REF:005752 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:110080012 0JO A DP WAGE PAY | 00370284058 |
| 04/30 | | 22,850.49 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0912 ET TRN:2019043000283997 SERVICE REF:005825 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:110090012 0JO A DP WAGE PAY | 00370283997 |
| 04/30 | | 25,968.46 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0912 ET TRN:2019043000284065 SERVICE REF:005755 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:110060012 0JO A DP WAGE PAY | 00370284065 |
| 04/30 | | 27,218.66 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0912 ET TRN:2019043000283991 SERVICE REF:005694 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:110040012 0JO A DP WAGE PAY | 00370283991 |
| 04/30 | | 28,724.06 | WIRE TYPE:WIRE OUT DATE:190430 TIME:1509 ET TRN:2019043000443172 SERVICE REF:023845 BNF:KEN BARR ID:5912904843 BNF BK:WELLS FARGO BANK , N.A. ID:121000248 PMT DET:194UC08145BH2M05 | 00370443172 |
| 04/30 | | 47,855.74 | WIRE TYPE:WIRE OUT DATE:190430 TIME:0912 ET TRN:2019043000283987 SERVICE REF:005749 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:110050012 0JO A DP WAGE PAY | 00370283987 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 134,793.34 | 134,793.34 | 04/08 | 475,266.63 | 475,266.63 |
| 04/01 | 282,878.84 | 282,878.84 | 04/09 | 142,846.66 | 142,846.66 |
| 04/02 | 140,087.08 | 140,087.08 | 04/10 | 140,188.14 | 140,188.14 |
| 04/03 | 136,685.04 | 136,685.04 | 04/11 | 135,078.53 | 135,078.53 |
| 04/04 | 136,327.67 | 136,327.67 | 04/12 | 134,538.27 | 134,538.27 |
| 04/05 | 134,545.17 | 134,545.17 | 04/15 | 296,347.60 | 296,347.60 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ████1147
01 01 149 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of    7

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 04/16 | 144,328.53 | 144,328.53 | 04/24 | 121,961.28 | 121,961.28 |
| 04/17 | 139,003.54 | 139,003.54 | 04/25 | 120,112.66 | 120,112.66 |
| 04/18 | 136,720.55 | 136,720.55 | 04/26 | 119,349.42 | 119,349.42 |
| 04/19 | 134,947.94 | 134,947.94 | 04/29 | 275,414.75 | 275,414.75 |
| 04/22 | 257,765.44 | 257,765.44 | 04/30 | 96,817.29 | 96,817.29 |
| 04/23 | 125,000.56 | 125,000.56 | | | |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███1147
01 01 149 01 M0000 E#      0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      7 of    7

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**April 2019**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 8,290.08 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 8,290.08 |

| | | | |
|---|---|---|---|
| **General Ledger Ending Balance** | | | |
| **Account** | 60101002 | $ | 8,290.08 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 8,290.08 |
| **Unreconciled Difference** | | - |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1166
01 01 149 01 M0000 E#      0
Last Statement:   03/29/2019
This Statement:   04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of   3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2019 - 04/30/2019 | Statement Beginning Balance | 14,375.05 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 25 | Amount of Other Debits | 6,084.97 |
| | | Statement Ending Balance | 8,290.08 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/01 | | 227.50 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 91007685551 |
| 04/01 | | 317.37 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 91009705114 |
| 04/02 | | 175.00 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 91022140273 |
| 04/03 | | 75.00 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 92019910395 |
| 04/04 | | 15.83 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 94002844686 |
| 04/05 | | 132.06 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 94012302269 |
| 04/08 | | 122.13 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 98012528287 |
| 04/08 | | 206.32 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 98015149982 |
| 04/09 | | 124.93 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 98024343522 |
| 04/10 | | 178.93 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 99020189990 |
| 04/11 | | 25.00 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 00016207175 |
| 04/12 | | 82.28 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 01020878887 |
| 04/15 | | 59.92 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 05013057759 |
| 04/15 | | 143.80 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 05015459670 |
| 04/16 | | 160.78 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 05024745598 |
| 04/17 | | 1,271.03 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 06020338715 |
| 04/18 | | 240.80 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 07018964975 |
| 04/19 | | 90.36 | MBI          DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 08012114689 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████ 1166
01 01 149 01 M0000 E#        0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/22 | | 120.00 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 12012609371 |
| 04/22 | | 475.77 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 12010462516 |
| 04/25 | | 707.88 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 14021459625 |
| 04/26 | | 324.93 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 16009734818 |
| 04/29 | | 50.00 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 19006309973 |
| 04/29 | | 577.25 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 19009316433 |
| 04/30 | | 180.10 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 19019914065 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 14,375.05 | 14,375.05 | 04/15 | 12,488.98 | 12,488.98 |
| 04/01 | 13,830.18 | 13,830.18 | 04/16 | 12,328.20 | 12,328.20 |
| 04/02 | 13,655.18 | 13,655.18 | 04/17 | 11,057.17 | 11,057.17 |
| 04/03 | 13,580.18 | 13,580.18 | 04/18 | 10,816.37 | 10,816.37 |
| 04/04 | 13,564.35 | 13,564.35 | 04/19 | 10,726.01 | 10,726.01 |
| 04/05 | 13,432.29 | 13,432.29 | 04/22 | 10,130.24 | 10,130.24 |
| 04/08 | 13,103.84 | 13,103.84 | 04/25 | 9,422.36 | 9,422.36 |
| 04/09 | 12,978.91 | 12,978.91 | 04/26 | 9,097.43 | 9,097.43 |
| 04/10 | 12,799.98 | 12,799.98 | 04/29 | 8,470.18 | 8,470.18 |
| 04/11 | 12,774.98 | 12,774.98 | 04/30 | 8,290.08 | 8,290.08 |
| 04/12 | 12,692.70 | 12,692.70 | | | |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          ████1166
01 01 149 01 M0000 E#         0
Last Statement:      03/29/2019
This Statement:      04/30/2019


Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP

Page    3 of    3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**April 2019**
**Bank of America  X1161**

| | |
|---|---|
| **Bank of America Ending Balance** | $ 1,607,675.73 |
| Outstanding Checks | - |
| **Adjusted Bank Balance** | $ 1,607,675.73 |

**General Ledger Ending Balance**
**Account 60113999**                                              $ 1,607,675.73

| | |
|---|---|
| **Adjusted General Ledger Balance** | $ 1,607,675.73 |
| **Unreconciled Difference** | - |

# Bank of America 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        ████1161
01 01 149 01 M0000 E#       0
Last Statement:    03/29/2019
This Statement:    04/30/2019
```

```
Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of      2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2019 - 04/30/2019 | | Statement Beginning Balance | 2,704,463.80 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 153,129.25 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 7 | Amount of Other Debits | 1,249,917.32 |
| | | Statement Ending Balance | 1,607,675.73 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 3,129.25 | Interest Paid Year-to-Date | 14,350.32 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/23 | 1941442525 | 150,000.00 | Automatic Transfer Credits | 123300680001501 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 04/30 | | 3,129.25 | INTEREST PAID ON 30 DAYS | 09840000906 |
| | | | AVERAGE COLLECTED BALANCE OF  $2,126,952.01 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | 1943124621 | 115,250.71 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680001508 |
| 04/04 | 1944205890 | 342,859.23 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680001560 |
| 04/08 | 1948111421 | 67,332.00 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680001244 |
| 04/18 | 1944034513 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680001480 |
| 04/22 | 1943556296 | 150,000.00 | ACCOUNT TRANSFER TRSF TO ██████1147 | 00680001286 |
| 04/24 | 1941501166 | 343,709.59 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680001504 |
| 04/29 | 1943342035 | 205,765.79 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680001569 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 03/29 | 2,704,463.80 | 2,704,463.80 | 1.790 | 04/22 | 2,004,021.86 | 2,004,021.86 | 1.790 |
| 04/03 | 2,589,213.09 | 2,589,213.09 | 1.790 | 04/23 | 2,154,021.86 | 2,154,021.86 | 1.790 |
| 04/04 | 2,246,353.86 | 2,246,353.86 | 1.790 | 04/24 | 1,810,312.27 | 1,810,312.27 | 1.790 |
| 04/08 | 2,179,021.86 | 2,179,021.86 | 1.790 | 04/29 | 1,604,546.48 | 1,604,546.48 | 1.790 |
| 04/18 | 2,154,021.86 | 2,154,021.86 | 1.790 | 04/30 | 1,607,675.73 | 1,607,675.73 | 1.790 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number           ████1161
01 01 149 01 M0000 E#         0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of    2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**April 2019**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 3,895.05 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 3,895.05 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**          60-106-000 | $ | 3,895.05 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 3,895.05 |
| **Unreconciled Difference** | | - |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1180
01 01 149 01 M0000 E#    0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2019 - 04/30/2019 | | Statement Beginning Balance | 5,068.17 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 2 | Amount of Checks | 40.00 |
| Number of Other Debits | 22 | Amount of Other Debits | 1,133.12 |
| | | Statement Ending Balance | 3,895.05 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 215 | 10.00 | 04/03 | 1152026328 | 216 | 30.00 | 04/17 | 8792360977 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/01 | | 3.27 | MBI        DES:SETL        ID:MED-I-BANK | | 91007685550 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/01 | | 38.81 | MBI        DES:SETL        ID:MED-I-BANK | | 91009705113 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/02 | | 48.55 | MBI        DES:SETL        ID:MED-I-BANK | | 91022140272 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/04 | | 60.00 | MBI        DES:SETL        ID:MED-I-BANK | | 94002844685 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/08 | | 9.65 | MBI        DES:SETL        ID:MED-I-BANK | | 98012528286 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/08 | | 31.90 | MBI        DES:SETL        ID:MED-I-BANK | | 98015149981 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/09 | | 55.01 | MBI        DES:SETL        ID:MED-I-BANK | | 98024343521 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/11 | | 20.04 | MBI        DES:SETL        ID:MED-I-BANK | | 00016207174 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/15 | | 74.08 | MBI        DES:SETL        ID:MED-I-BANK | | 05013057758 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/15 | | 130.38 | MBI        DES:SETL        ID:MED-I-BANK | | 05015459669 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/16 | | 58.00 | MBI        DES:SETL        ID:MED-I-BANK | | 05024745597 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/17 | | 49.48 | MBI        DES:SETL        ID:MED-I-BANK | | 06020338714 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/18 | | 20.00 | MBI        DES:SETL        ID:MED-I-BANK | | 07018964974 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/19 | | 16.00 | MBI        DES:SETL        ID:MED-I-BANK | | 08012114688 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |
| 04/22 | | 20.00 | MBI        DES:SETL        ID:MED-I-BANK | | 12010462515 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | | |

# Bank of America 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1180
01 01 149 01 M0000 E#       0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 04/22 | | 24.84 | MBI | DES:SETL | ID:MED-I-BANK | 12012609370 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 04/23 | | 152.79 | MBI | DES:SETL | ID:MED-I-BANK | 12021575575 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 04/24 | | 11.89 | MBI | DES:SETL | ID:MED-I-BANK | 13016037234 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 04/25 | | 157.54 | MBI | DES:SETL | ID:MED-I-BANK | 14021459624 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 04/26 | | 90.26 | MBI | DES:SETL | ID:MED-I-BANK | 16009734817 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 04/29 | | 30.50 | MBI | DES:SETL | ID:MED-I-BANK | 19006309972 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 04/30 | | 30.13 | MBI | DES:SETL | ID:MED-I-BANK | 19019914064 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 5,068.17 | 5,068.17 | 04/17 | 4,449.00 | 4,449.00 |
| 04/01 | 5,026.09 | 5,026.09 | 04/18 | 4,429.00 | 4,429.00 |
| 04/02 | 4,977.54 | 4,977.54 | 04/19 | 4,413.00 | 4,413.00 |
| 04/03 | 4,967.54 | 4,967.54 | 04/22 | 4,368.16 | 4,368.16 |
| 04/04 | 4,907.54 | 4,907.54 | 04/23 | 4,215.37 | 4,215.37 |
| 04/08 | 4,865.99 | 4,865.99 | 04/24 | 4,203.48 | 4,203.48 |
| 04/09 | 4,810.98 | 4,810.98 | 04/25 | 4,045.94 | 4,045.94 |
| 04/11 | 4,790.94 | 4,790.94 | 04/26 | 3,955.68 | 3,955.68 |
| 04/15 | 4,586.48 | 4,586.48 | 04/29 | 3,925.18 | 3,925.18 |
| 04/16 | 4,528.48 | 4,528.48 | 04/30 | 3,895.05 | 3,895.05 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1180
01 01 149 01 M0000 E#      0
Last Statement:    03/29/2019
This Statement:    04/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**April 2019**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,693.46 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 18,693.46 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | 18,693.46 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 18,693.46 |
| **Unreconciled Difference** | | - |

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

**Account Number** ████ 3608
01 01 149 05 M0000 E#      0
**Last Statement: 03/29/2019**
**This Statement: 04/30/2019**

DNP

**Customer Service**
**1-888-400-9009**

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE STREET
BAY SHORE NY   11706

Page      1 of    2

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2019 - 04/30/2019 | Statement Beginning Balance | 18,665.99 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 27.47 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,693.46 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 27.47 | Interest Paid Year-to-Date | 109.61 |
| Annual Percentage Yield Earned | 1.81% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/30 | | 27.47 | INTEREST PAID ON 30 DAYS AVERAGE COLLECTED BALANCE OF          $18,665.99 | 09840000790 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 03/29 | 18,665.99 | 18,665.99 | 1.790 | 04/30 | 18,693.46 | 18,693.46 | 1.790 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ███3608
01 01 149 05 M0000 E#       0
Last Statement: 03/29/2019
This Statement: 04/30/2019

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.**

**TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.**

**DIRECT DEPOSITS.**
**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.**

**REPORTING OTHER PROBLEMS.**
**You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.**