# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: October 2019**

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____Nov. 17, 2019_____
Date

Randall Hinden
Printed Name of Authorized Individual

Chief Executive Officer
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.
Debtor

**Case No. 18-27963-MBK**
**Reporting Period: October 2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | | |
| **CASH BEGINNING  OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | 0 | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH  SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE  OF  ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS  (FROM  DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
|    TOTAL  RECEIPTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | 0.00000 | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| **TOTAL DISBURSEMENTS (Page 1 and 2)** | See calculation below | |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS  (Page 1 and 2) | | |
|   PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 12,027,049 | 2,317,070 | 971,657 | 200,344 | 2,926,819 | 18,442,939 |
| Less: Transfers to DIP Accounts | (7,200,640) | (805,000) | (695,000) | 0 | (640,571) | (9,341,211) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 4,826,409 | 1,512,070 | 276,657 | 200,344 | 2,286,248 | 9,101,729 |

**BANK ACCOUNTS--BANK OF AMERICA**

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $1,014,286 | $32,429 | $0 | $93,366 | $10,151 | $0 | $124,995 | $26,304 | $0 | $22,056 | $1,198,519 | $31,047 | $12,916 | $5,123 | $18,833 | $287,294 | $2,877,320 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $7,087,461 | | | $1,037,953 | | | $612,144 | | | | | | | | | | $8,737,558 | $97,958,455 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | | | | | | | | | | | | | | | | | 0 | 120,971 |
| SCRAP INCOME | 12,698 | | | | | | | | | | | | | | | | 12,698 | 269,417 |
| ROYALTY INCOME | 25,815 | | | | | | | | | | | 22,383 | | | | | 48,198 | 227,977 |
| MANAGEMENT FEES | | | | | | | | | | | | | | | | | 0 | 921,400 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | 180 | | | | 180 | 5,997 |
| INTEREST INCOME | | | | | | | | | | | 1,436 | | | | 25 | | 1,461 | 40,769 |
| RECONCILING ADJUSTMENT[1] | | 6,909 | | 12,996 | | | | | | | | | | | | | 19,905 | (2,972,098) |
| MISCELANEOUS | | | | | | | | | | 10 | | 101,722 | | | | | 101,722 | 3,115,224 |
| TRANSFERS (FROM DIP ACCTS) | | 4,855,000 | | 1,500,000 | | | | 278,731 | | 215,000 | 500,000 | 1,026,840 | | | | 965,640 | 9,341,211 | 110,422,928 |
| **TOTAL RECEIPTS** | $7,125,974 | $4,861,909 | $0 | $1,037,953 | $1,512,996 | $0 | $612,144 | $278,731 | $0 | $215,010 | $501,436 | $1,150,946 | $180 | $0 | $25 | $965,640 | $18,262,943 | $210,119,866 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $2,444 | | | $2,649 | | | $2,374 | | $311 | | $40,211 | | | | | $47,990 | $816,483 |
| Capital Expenditures | | | | | | | | 143,731 | | | | | | | | | 143,731 | 1,736,671 |
| Employee Related | | 92,505 | | | 86,633 | | | 6,486 | | | | 97,142 | 2,315 | 918 | | | 285,998 | 3,164,129 |
| Employee Expense Reimbursement | | | | | | | | | | | | | | | | | 0 | 31,824 |
| Equipment Lease | | 25,436 | | | 7,998 | | | 870 | | 707 | | 1,599 | | | | | 36,609 | 445,727 |
| Freight | | 875,097 | | | | | | | | | | | | | | | 875,097 | 7,933,749 |
| Insurance | | 2,821 | | | 4,111 | | | | | 485 | | 274,665 | | | | | 282,081 | 2,659,349 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 18,011 |
| Payroll | | | | | | | | | | | | | | | | 1,142,607 | 1,142,607 | 11,631,493 |
| Payroll Taxes | | 134,729 | | | 69,103 | | | 10,107 | | 67,299 | | 211,325 | | | | | 492,563 | 5,202,107 |
| Real Estate Lease | | 85,023 | | | 16,259 | | | 19,474 | | | | | | | | | 120,755 | 1,822,423 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 207,220 |
| Selling | | 776 | | | | | | | | | | 4,342 | | | | | 5,118 | 856,360 |
| Services | | 37,978 | | | 34,231 | | | 968 | | 1,608 | | 24,676 | | | | | 99,462 | 1,828,473 |
| Supplier / Inventory | | 3,452,825 | | | 1,246,995 | | | 86,240 | | 125,047 | | 121,647 | | | | | 5,032,754 | 53,852,872 |
| Taxes | | | | | | | | 977 | | | | | | | | | 977 | 1,875,395 |
| Utilities | | 5,332 | | | 3,739 | | | 556 | | | | 29,519 | | | | | 39,146 | 498,530 |
| TRANSFERS (TO DIP ACCTS) | 7,200,640 | | | 805,000 | | | 695,000 | | | | 640,571 | | | | | | 9,341,211 | 111,023,220 |
| PROFESSIONAL FEES | | | | | | | | | | | | 276,949 | | | | | 276,949 | 5,187,790 |
| U.S. TRUSTEE QUARTERLY FEES | | 111,443 | | | 40,353 | | | 4,875 | | 4,888 | | 58,333 | | | | | 219,891 | 821,358 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 7,200,640 | 4,826,409 | 0 | 805,000 | 1,512,070 | 0 | 695,000 | 276,657 | 0 | 200,344 | 640,571 | 1,140,408 | 2,315 | 918 | 0 | 1,142,607 | 18,442,939 | 211,614,367 |
| NET CASH FLOW | (74,666) | 35,500 | 0 | 232,953 | 926 | 0 | (82,856) | 2,074 | 0 | 14,666 | (139,135) | 10,538 | (2,135) | (918) | 25 | (176,967) | (179,996) | (1,494,501) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| CASH - END OF MONTH | $939,620 | $67,929 | $0 | $326,319 | $11,077 | $0 | $42,140 | $28,378 | $0 | $36,722 | $1,059,384 | $41,585 | $10,780 | $4,205 | $18,857 | $110,327 | $2,697,324 | $2,697,324 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1383 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1)   $0

Total Cash held in Banks   $2,697,324

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery | National | National | National | National | National | National | CURRENT MONTH | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **1203** | **5333** | **1383** | **1222** | **5325** | **1401\*** | **1208** | **5317** | **1388\*** | **1185** | **1161** | **1142** | **1166** | **1180** | **3608** | **1147** | **ACTUAL** | **ACTUAL** |
| Cash per Balance Sheet (MOR-3) | $2,711,724 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,400) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,400) | | | | | | | | | | | | | | | | | |
| | 2,697,324 | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | | | | | | | | | | | | | | | | | | |
| | 0 | | | | | | | | | | | | | | | | | |
| | $2,697,324 | | | | | | | | | | | | | | | | | |

**BANK ACCOUNTS--BANK OF AMERICA**

In re: Duro Dyne National Corp., et. al.　　　　　　Case No. 18-27963-MBK
　　　　　　Debtor　　　　　　　　　　　　　　Reporting Period: October 2019

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

In re: Duro Dyne National Corp., et. al.  
           Debtor

Case No. 18-27963-MBK  
Reporting Period: October 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $12,200.00 | $ - | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 | 61,681.65 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 | 68,285.10 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 | 88,869.10 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 | 104,664.30 | 0.00 |
| BMC GROUP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 | 126,310.96 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 | 134,533.96 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 | 140,356.46 | 5,386.69 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 | 144,517.96 | 7,237.95 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 | 132,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 | 157,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 | 306,842.62 | 127.54 |
| ANDERSON KILL , P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.90 | 341,697.12 | 349.44 |
| ANDERSON KILL , P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 | 401,921.62 | 507.07 |
| ANDERSON KILL , P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 | 424,273.12 | 913.27 |
| ANDERSON KILL , P.C. | Jul-Aug 2019 | | Duro Dyne National | 6003413 | 10/1/19 | 14,815.00 | 0.00 | 439,088.12 | 913.27 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 | 168,176.05 | 2,636.82 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 | 209,726.45 | 3,877.62 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 | 261,612.45 | 4,983.22 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,296.98 | 313,671.25 | 6,280.20 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 | 370,182.85 | 7,257.94 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 | 413,030.05 | 8,393.38 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 | 459,472.45 | 9,436.49 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003411 | 9/25/19 | 28,606.20 | 891.38 | 488,078.65 | 10,327.87 |
| GETZLER HENRICH & ASSOCIATES | Q2 Holdback | | Duro Dyne National | 6003437 | 10/21/19 | 43,601.85 | 0.00 | 531,680.50 | 10,327.87 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 | 447,520.15 | 8,822.27 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 | 567,250.95 | 13,458.43 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 | 699,450.55 | 15,700.86 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 | 861,362.35 | 19,772.83 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 | 1,123,246.10 | 22,009.12 |

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: October 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 133,938.00 | 2,112.34 | 1,257,184.10 | 24,121.46 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003384 | 9/9/19 | 50,877.20 | 85.24 | 1,308,061.30 | 24,206.70 |
| Caplin Drysdale | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 59,269.50 | 1,209.62 | 1,367,330.80 | 25,416.32 |
| Caplin Drysdale | Q2 Holdback | | Duro Dyne National | 6003431 | 10/21/19 | 93,923.10 | 0.00 | 1,461,253.90 | 25,416.32 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 | 78,335.90 | 157.69 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 | 91,980.70 | 168.49 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 | 101,657.50 | 179.49 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 | 125,520.70 | 366.25 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 | 172,147.38 | 667.57 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 14,144.00 | 40.20 | 186,291.38 | 707.77 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003385 | 9/9/19 | 15,688.00 | 1.00 | 201,979.38 | 708.77 |
| Charter Oak | July 19 + Q2 Holdback | | Duro Dyne National | 6003432 | 10/21/19 | 46,570.00 | 36.90 | 248,549.38 | 745.67 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 | 16,120.00 | 1,391.30 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 | 22,256.00 | 1,487.30 |
| Law Office of John Fialcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 | 25,974.00 | 1,559.60 |
| Law Office of John Fialcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 | 30,706.00 | 1,714.74 |
| Law Office of John Fialcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 | 44,278.03 | 2,946.66 |
| Law Office of John Fialcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 9,819.50 | 301.32 | 54,097.53 | 3,247.98 |
| Law Office of John Fialcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 | 57,165.53 | 3,479.25 |
| Law Office of John Fialcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 | 58,283.53 | 3,611.78 |
| Law Office of John Fialcowitz | July 19 + Q2 Holdback | | Duro Dyne National | 6003434 | 10/21/19 | 3,450.70 | 90.20 | 61,734.23 | 3,701.98 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 | 83,390.05 | 1,448.94 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 | 117,177.25 | 1,483.70 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 | 173,885.05 | 6,482.38 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 | 241,147.05 | 9,129.83 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 | 295,371.60 | 9,197.83 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 21,960.20 | 1,658.79 | 317,331.80 | 10,856.62 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.80 | 166.60 | 320,962.60 | 11,023.22 |
| Gilbert LLP | July 19 + Q2 Holdback | | Duro Dyne National | 6003436 | 10/21/19 | 12,068.43 | 50.80 | 333,031.03 | 11,074.02 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 | 34,330.40 | 10.30 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 | 38,324.00 | 10.30 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 | 48,932.00 | 10.30 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 | 63,284.00 | 30.30 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 | 69,981.00 | 30.30 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 | 77,833.00 | 30.30 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 6,739.20 | 43.70 | 84,572.20 | 74.00 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 | 87,442.60 | 74.00 |

In re: Duro Dyne National Corp., et. al.  Case No. 18-27963-MBK
Debtor  Reporting Period: October 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 | 90,313.00 | 74.00 |
| Lawrence Fitzpatrick | Q2 Holdback | | Duro Dyne National | 6003435 | 10/21/19 | 4,794.40 | 0.00 | 95,107.40 | 74.00 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 | 512,879.00 | 18,784.05 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 | 602,639.21 | 18,954.44 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 | 779,884.41 | 26,210.86 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,782.40 | 2,036.42 | 902,666.81 | 28,247.28 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 | 972,625.61 | 28,888.06 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 | 1,091,939.55 | 28,888.06 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 | 1,152,877.35 | 41,373.01 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | 6003383 | 9/9/19 | 23,634.00 | 527.54 | 1,176,511.35 | 41,900.55 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | 6003409 | 9/25/19 | 9,830.80 | 361.60 | 1,186,342.15 | 42,262.15 |
| Lowenstein Sandler | Q2 Holdback | | Duro Dyne National | 6003430 | 10/21/19 | 41,180.35 | 0.00 | 1,227,522.50 | 42,262.15 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 | 300,530.70 | 14,300.99 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 | 330,639.90 | 14,700.80 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 | 380,583.10 | 18,348.94 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 | 497,252.70 | 22,282.68 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 | 521,318.70 | 22,681.36 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.80 | 0.00 | 573,714.50 | 22,681.36 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003340 | 8/1/19 | 23,906.40 | 990.07 | 597,620.90 | 23,671.43 |
| Young Conaway | June 2019 | | Duro Dyne National | 6003390 | 9/9/19 | 8,713.60 | 810.50 | 606,334.50 | 24,481.93 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 366.83 | 615,477.70 | 24,848.76 |
| Young Conaway | Q2 Holdback | | Duro Dyne National | 6003442 | 10/21/19 | 16,457.30 | 0.00 | 631,935.00 | 24,848.76 |

In re: Duro Dyne National Corp., et. al.        Case No. 18-27963-MBK

        Debtor        Reporting Period: October 2019

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Total Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $8,157,267 | $101,604,618 |
| Less Cash Discounts | (219,552) | (2,289,512) |
| Less Sales Rebates | (125,000) | (1,595,642) |
| Net Revenue | 7,812,715 | 97,719,464 |
| **COST OF GOODS SOLD** | | |
|    Material | 3,880,915 | 50,675,111 |
|    Labor | 425,269 | 4,735,216 |
|    Overhead | 732,036 | 9,017,017 |
| Cost of Goods Sold | 5,038,221 | 64,427,344 |
| **Gross Profit** | **2,774,494** | **33,292,120** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 1,016,849 | 10,358,258 |
| Selling & Marketing | 551,064 | 7,142,336 |
| General & Administrative | 808,457 | 8,734,242 |
| Net Profit (Loss) Before Other Income & Expenses | 398,125 | 7,057,284 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 25,961 | 482,165 |
| Interest Expense | 3,600 | 64,498 |
| Other Expense (attach schedule) | 861 | 26,297 |
| Net Profit (Loss) Before Reorganization Items | 419,624 | 7,448,653 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 225,000 | 5,320,654 |
| U. S. Trustee Quarterly Fees | 219,891 | 760,443 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 444,891 | 6,081,097 |
| Income Taxes | 0 | 98,469 |
| Net Profit (Loss) | (25,267) | 1,269,087 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE: The above financial results are preliminary and are subject to customary reconciling adjustments.**

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $227,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 110,400 |
| Interest Income | 1,461 | 62,968 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 5,520 |
| Foreign Exchange Loss | 621 | 5,150 |
| Bad Debt Expense | 0 | 16,529 |
| State Tax Credit | (159) | (159) |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of October 31, 2019**

**OPERATIONS DATA**
**OCTOBER 2019**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 3,378,219 | $ 2,812,282 | $ 1,611,492 | $ - | $ - | | $ 7,801,993 |
| Less Cash Discounts | (142,051) | (45,353) | (32,148) | - | - | | (219,552) |
| Less Sales Rebates | - | - | - | - | (125,000) | | (125,000) |
| Net Domestic Revenues | 3,236,168 | 2,766,929 | 1,579,344 | - | (125,000) | | 7,457,441 |
| Export Revenues | 194,290 | - | 4,303 | - | - | | 198,593 |
| Canada Revenues | 81,588 | 1,590 | - | - | - | | 83,178 |
| Freight Recovery Domestic | 34,671 | 22,214 | 11,378 | - | - | | 68,263 |
| Freight Recovery Export | 4,654 | - | 587 | - | - | | 5,240 |
| Total Revenue | 3,551,371 | 2,790,733 | 1,595,611 | - | (125,000) | | 7,812,715 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,843,215 | 1,324,722 | 707,103 | 5,875 | - | | 3,880,915 |
| Labor | 216,644 | 64,572 | 500 | 143,553 | - | | 425,269 |
| Overhead | 392,866 | 187,667 | 66,728 | 84,775 | - | | 732,036 |
| Total Cost of Goods Sold | 2,452,726 | 1,576,961 | 774,331 | 234,203 | - | | 5,038,221 |
| **Gross Profit** | **1,098,644** | **1,213,772** | **821,281** | **(234,203)** | **(125,000)** | | **2,774,494** |
| Shipping and Receiving | 520,013 | 326,756 | 168,056 | 2,024 | - | | 1,016,849 |
| Administrative | 53,559 | 27,958 | 39,354 | 37,584 | 650,003 | | 808,457 |
| Selling and Marketing | - | - | - | - | 551,064 | | 551,064 |
| | 573,571 | 354,714 | 207,409 | 39,608 | 1,201,067 | | 2,376,369 |
| **Income from Operations** | **525,073** | **859,058** | **613,872** | **(273,811)** | **(1,326,067)** | | **398,125** |
| Other Income | 24,500 | - | - | - | 1,461 | | 25,961 |
| Accrued Professional Fees | - | - | - | - | 444,891 | | 444,891 |
| Other Expense | 1,021 | - | - | - | 3,441 | | 4,461 |
| **Income before Taxes** | **$ 548,552** | **$ 859,058** | **$ 613,872** | **$ (273,811)** | **$ (1,772,938)** | | **$ (25,267)** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: October 2019

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $2,711,724 | $4,406,831 |
| Accounts Receivable | 9,010,935 | 8,072,041 |
| Prepaid Expenses | 600,719 | 690,250 |
| Inventory | 13,394,386 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 25,717,764 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 9,209,598 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,272,985 | 2,128,416 |
| Vehicles | 127,297 | 36,955 |
| Less Accumulated Depreciation | (9,616,004) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,192,092 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 550,710 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 550,710 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $28,460,566 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,892,408 | |
| Taxes Payable (refer to FORM MOR-4) | 79,284 | |
| Wages Payable | 115,912 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 239,556 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 2,232,553 | |
| *TOTAL POSTPETITION LIABILITIES* | 9,559,712 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 870,518 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,111,989 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,183,602 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 11,743,314 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | (286,121) | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 16,691,986 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $28,435,300 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations.. The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).
**NOTE: The above financial results are preliminary and are subject to customary year-end adjustments.**

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 71,357.00 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED ACCOUNTING FEES | 111,705.00 | |
| ACCRUED CONTRIBUTIONS | 400.00 | |
| ACCRUED FREIGHT CHARGES | 489,525.28 | |
| ACCRUED INVOICES | 60,186.97 | |
| ACCRUED PENSION PLAN CONTRIBUT | 71,764.00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -3,588.17 | |
| ACCRUED PROPERTY TAX | 31,507.00 | |
| ACCRUED SALES REBATES | 894,868.79 | |
| ACCRUED SALESMANS COMMISSION | 341,851.56 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| AFLAC PAYABLE | 964.05 | |
| CAPITAL LEASE EQUIPMENT | 209,732.00 | |
| EXPORT COMM/REBATE  PAYABLE | 1,022.46 | |
| FLEXIBLE SPENDING LIABILITY | 12,174.45 | |
| HEALTH SAVINGS PLAN | 178.07 | |
| LIABILITY 401K PLAN | 9,468.52 | |
| LIABILITY TERM LIFE INS. | -1,202.63 | |
| LIABILITY, PRIVATE DISABILITY | 41.57 | |
| UNION DUES PAYABLE | -1,086.42 | |
| UNION INITIATION PAYABLE | 171.37 | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of October 31, 2019**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 1,009,949 | $ 342,396 | $ 77,517 | $ 36,722 | $ 1,245,139 | | $ 2,711,724 |
| Accounts Receivable | 4,536,083 | 2,693,837 | 1,781,016 | - | - | | 9,010,935 |
| Prepaid Expenses | 475,104 | 712 | (780) | (449) | 126,132 | | 600,719 |
| Inventory | 6,949,554 | 2,629,471 | 2,431,948 | 1,383,412 | - | | 13,394,386 |
| Intercompany Balance | 39,387,320 | 52,237,317 | 45,349,911 | - | 40,526 | (137,015,074) | - |
| | 52,358,009 | 57,903,733 | 49,639,612 | 1,419,686 | 1,411,797 | | 25,717,763 |
| | | | | | | | |
| Net Fixed Assets | 1,664,556 | 185,651 | 215,476 | 18,804 | 107,605 | | 2,192,092 |
| Deposits and Other Assets | 478,068 | 5,000 | 64,792 | - | 2,850 | | 550,710 |
| | 2,142,624 | 190,651 | 280,268 | 18,804 | 110,455 | | 2,742,801 |
| | | | | | | | |
| | $ 54,500,633 | $ 58,094,383 | $ 49,919,880 | $ 1,438,490 | $ 1,522,252 | $(137,015,074) | $ 28,460,565 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,356,572 | $ 1,720,080 | $ 265,120 | $ 186,500 | $ 364,136 | | $ 6,892,407 |
| Wages Payable | 66,682 | 26,445 | 5,173 | 33,025 | 63,870 | | 195,195 |
| Accrued Professional Fees | - | - | - | - | 239,556 | | 239,556 |
| Accrued Expenses | 760,333 | 93,951 | 8,810 | 10,377 | 1,359,082 | | 2,232,553 |
| | 5,183,587 | 1,840,476 | 279,103 | 229,902 | 2,026,644 | | 9,559,712 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,177,739 | | 1,177,739 |
| Line of Credit (ST and LT) | - | - | - | - | 870,518 | | 870,518 |
| Intercompany Balance | - | - | - | 20,090,116 | 116,924,957 | (137,015,073) | - |
| | - | - | - | 20,090,116 | 119,075,559 | | 2,150,602 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 43,613,147 | 47,938,274 | 44,384,836 | (16,331,981) | (104,142,259) | | 15,462,017 |
| Current P & L | 5,532,649 | 8,305,633 | 5,245,941 | (2,557,493) | (16,308,274) | | 218,457 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 49,317,046 | 56,253,908 | 49,640,777 | (18,881,528) | (119,579,951) | | 16,750,252 |
| | | | | | | | |
| | $ 54,500,633 | $ 58,094,383 | $ 49,919,880 | $ 1,438,490 | $ 1,522,252 | $(137,015,073) | $ 28,460,565 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.       Case No. 18-27963-MBK

Debtor       Reporting Period: October 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 50,879.34 | 182,643.50 | 216,373.41 | Weekly | ADP direct debit | $17,149.43 |
| FICA-Employee | 18,118.78 | 61,867.05 | 71,156.57 | Weekly | ADP direct debit | 8,829.26 |
| FICA-Employer | 18,118.86 | 61,867.03 | 71,156.68 | Weekly | ADP direct debit | 8,829.21 |
| Unemployment | (65.26) | 239.04 | 287.04 | Weekly | ADP direct debit | (113.26) |
| Income | 0.00 | | | | | 0.00 |
| Medicare | 16,389.66 | | | Weekly | ADP direct debit | 16,389.66 |
|    Total Federal Taxes | 103,441.38 | 306,616.63 | 358,973.70 | | | 51,084.31 |
| **State and Local** | | | | | | |
| Withholding | 17,508.23 | 73,193.20 | 65,830.40 | Weekly | ADP direct debit | 24,871.03 |
| Sales | 0.00 | | | | | 0.00 |
| Excise | 0.00 | | | Multiple | Multiple | 0.00 |
| Unemployment | 660.59 | 3,100.84 | 2,960.35 | Weekly | ADP direct debit | 801.08 |
| Real Property | 0.00 | | | | | 0.00 |
| Personal Property | 0.00 | | | | | 0.00 |
| Family Leave | 294.32 | 1,044.74 | 990.17 | Weekly | Unum Wires | 348.89 |
| Local Taxes | 1,783.38 | 6,220.50 | 5,684.36 | Weekly | ADP direct debit | 2,319.52 |
| State Income Taxes | (141.00) | | | | | (141.00) |
|    Total State and Local | 20,105.52 | 83,559.28 | 75,465.28 | | | 28,199.52 |
| **Total Taxes** | 123,546.91 | 390,175.91 | 434,438.98 | | | 79,283.83 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 4,752,266.74 | 0.00 | 1,856,721.48 | 370,750.01 | 15,014.14 | 6,994,752.37 |
| Wages Payable | 115,911.55 | | | | | 115,911.55 |
| Taxes Payable | 79,283.83 | | | | | 79,283.83 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 239,556.00 | | | | | 239,556.00 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 2,232,552.62 | | | | | 2,232,552.62 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 7,419,570.74 | 0.00 | 1,856,721.48 | 370,750.01 | 15,014.14 | 9,662,056.37 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 9,826,272.65 | |
| + Amounts billed during the period | | 8,157,266.99 | |
| - Amounts collected during the period | | (8,737,558.24) | |
| - Cash discounts applied | | (219,552.09) | |
| - Write-offs and other adjustments | | (15,494.25) | |
| Total Accounts Receivable at the end of the reporting period | | 9,010,935.06 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 9,697,415.01 | |
| 31 - 60 days old | | 180,212.95 | |
| 61 - 90 days old | | 9,564.71 | |
| 91+ days old | | (36,420.02) | |
| Total Accounts Receivable | | 9,850,772.65 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 9,826,272.65 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

**Duro Dyne Cash Disbursement Journals**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014201 | 10-01-19 | CTL USA, INC. | 15.00 | Freight |
| 1014194 | 10-01-19 | BEARDSLEE TRANSMISSION | 58.35 | Supplier / Inventory |
| 1014205 | 10-01-19 | OL USA, LLC | 300.00 | Freight |
| Wire | 10-01-19 | Garnishment | 349.73 | Administrative |
| 1014204 | 10-01-19 | CHRIS FRITZ | 350.00 | Services |
| 1014197 | 10-01-19 | CINTAS CORPORATION | 389.07 | Services |
| 1014224 | 10-01-19 | JUST PLUMBING CORP. | 435.58 | Services |
| 1014209 | 10-01-19 | INSULATION MATERIALS | 518.00 | Supplier / Inventory |
| 1014211 | 10-01-19 | KETTY BUSINESS SUPPLY & PAPER | 696.00 | Supplier / Inventory |
| 1014216 | 10-01-19 | MEZ INDUSTRIES, INC. | 742.56 | Supplier / Inventory |
| 1014222 | 10-01-19 | PETTY CASH | 744.19 | Services |
| 1014207 | 10-01-19 | HILO EQUIPMENT & SERVICES, LLC | 923.31 | Equipment Lease |
| 1014217 | 10-01-19 | MIKE'S ACT #1 GARAGE DOORS INC | 1,376.82 | Services |
| 1014234 | 10-01-19 | TRI-LIFT, INC. | 1,392.81 | Equipment Lease |
| 1014199 | 10-01-19 | CONTINENTAL CABLE, LLC | 1,850.00 | Supplier / Inventory |
| 1014212 | 10-01-19 | LIS ENTERPRISES, INC. | 1,960.00 | Supplier / Inventory |
| 1014196 | 10-01-19 | CHOICE LONG ISLAND, INC. | 2,015.36 | Employee-related |
| 1014210 | 10-01-19 | TALCO PACKAGING CORP | 2,850.00 | Supplier / Inventory |
| 1014195 | 10-01-19 | R2 TAPE, INC. | 3,357.00 | Supplier / Inventory |
| 1014227 | 10-01-19 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1014235 | 10-01-19 | VALLEY TOOL & DESIGN | 3,450.00 | Supplier / Inventory |
| 1014223 | 10-01-19 | R P SCREW MACHINE PRODUCTS | 3,900.00 | Supplier / Inventory |
| 1014215 | 10-01-19 | MS PACKAGING & SUPPLY | 5,561.86 | Supplier / Inventory |
| 1014208 | 10-01-19 | K-PACK, INC. | 5,703.84 | Supplier / Inventory |
| 1014200 | 10-01-19 | ADVANCE SHIPPING CO | 7,687.68 | Freight |
| 1014229 | 10-01-19 | SECON RUBBER & PLASTICS, INC | 8,777.34 | Supplier / Inventory |
| 1014220 | 10-01-19 | WORTHEN INDUSTRIES, INC | 9,254.44 | Supplier / Inventory |
| 1014202 | 10-01-19 | DIE MATIC PRODUCTS, LLC | 9,528.00 | Supplier / Inventory |
| 1014221 | 10-01-19 | PHD MANUFACTURING, INC. | 11,300.00 | Supplier / Inventory |
| 1014230 | 10-01-19 | SANDIN MFG | 11,559.90 | Supplier / Inventory |
| 1014226 | 10-01-19 | ATLANTIC DIECASTING CO | 11,790.00 | Supplier / Inventory |
| 1014203 | 10-01-19 | DYNAMIC METALS INC | 13,272.79 | Supplier / Inventory |
| 1014219 | 10-01-19 | MON-ECO INDUSTRIES, INC. | 18,131.40 | Supplier / Inventory |
| 1014198 | 10-01-19 | COILPLUS INC. | 19,654.79 | Supplier / Inventory |
| 1014206 | 10-01-19 | HERCULITE PRODUCTS | 21,464.90 | Supplier / Inventory |
| 1014225 | 10-01-19 | RED DEVIL, INC | 21,927.60 | Supplier / Inventory |
| 1014228 | 10-01-19 | SEALERS INC. | 26,530.88 | Supplier / Inventory |
| Wire | 10-01-19 | ADP | 27,607.41 | Payroll Taxes |
| 1014213 | 10-01-19 | MAJESTIC STEEL USA, INC | 42,393.22 | Supplier / Inventory |
| 1014218 | 10-01-19 | MIDLAND STEEL | 72,351.45 | Supplier / Inventory |
| 1014233 | 10-01-19 | SIX-2 FASTENER IMPORTS | 106,916.15 | Supplier / Inventory |
| Wire | 10-02-19 | Amex | 10,011.76 | Supplier / Inventory |
| Wire | 10-03-19 | MassMutual | 9,458.91 | Employee-related |
| Wire | 10-03-19 | Spence | 85,022.81 | Real Estate Lease |
| Wire | 10-03-19 | CMS RAK Factory | 96,332.23 | Supplier / Inventory |
| Wire | 10-03-19 | ReTrans Freight | 149,726.14 | Freight |
| 1014259 | 10-07-19 | NOVA FASTENERS CO., INC. | 129.60 | Supplier / Inventory |
| 1014252 | 10-07-19 | EXPRESS SERVICES, INC. | 280.48 | Employee-related |
| 1014247 | 10-07-19 | HILO EQUIPMENT & SERVICES, LLC | 923.31 | Equipment Lease |
| 1014240 | 10-07-19 | CASSONE LEASING INC | 1,118.86 | Supplier / Inventory |
| 1014269 | 10-07-19 | TRI-FLEX LABEL CORP | 1,400.00 | Supplier / Inventory |
| 1014260 | 10-07-19 | CLEARBROOK | 1,521.46 | Services |
| 1014246 | 10-07-19 | ALPHA ENGINEERED | 1,696.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**       x5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014249 | 10-07-19 | INDUSTRIAL RIVET & | 1,840.75 | Supplier / Inventory |
| 1014271 | 10-07-19 | WATERBURY PLATING & PAINTINGH | 1,916.48 | Supplier / Inventory |
| 1014270 | 10-07-19 | TRI-LIFT, INC. | 1,987.00 | Equipment Lease |
| 1014257 | 10-07-19 | MINIATURE CASTING CORPORATION | 2,466.24 | Supplier / Inventory |
| 1014248 | 10-07-19 | K-PACK, INC. | 3,275.84 | Supplier / Inventory |
| 1014236 | 10-07-19 | B & B ELECTRO-MECHANICAL | 3,894.00 | Supplier / Inventory |
| 1014243 | 10-07-19 | DYNACAST, INC. | 5,165.01 | Supplier / Inventory |
| 1014261 | 10-07-19 | RANDSTAD US | 5,388.32 | Employee Related |
| 1014268 | 10-07-19 | THE KNOTTS CO., INC | 5,528.03 | Supplier / Inventory |
| 1014245 | 10-07-19 | HERCULITE PRODUCTS | 7,358.70 | Supplier / Inventory |
| 1014244 | 10-07-19 | GRAPEK CO | 10,500.00 | Supplier / Inventory |
| 1014242 | 10-07-19 | DIE MATIC PRODUCTS, LLC | 10,856.00 | Supplier / Inventory |
| 1014239 | 10-07-19 | BURLAN MANUFACTURING, LLC. | 10,860.71 | Supplier / Inventory |
| 1014255 | 10-07-19 | MS PACKAGING & SUPPLY | 12,048.81 | Supplier / Inventory |
| 1014241 | 10-07-19 | COILPLUS INC. | 13,783.35 | Supplier / Inventory |
| 1014238 | 10-07-19 | BEN-MOR | 14,172.60 | Supplier / Inventory |
| 1014262 | 10-07-19 | RED DEVIL, INC | 16,896.00 | Supplier / Inventory |
| 1014258 | 10-07-19 | MON-ECO INDUSTRIES, INC. | 27,499.50 | Supplier / Inventory |
| 1014267 | 10-07-19 | STEDFAST, INC. | 36,407.56 | Supplier / Inventory |
| 1014250 | 10-07-19 | LIS ENTERPRISES, INC. | 41,295.00 | Supplier / Inventory |
| 1014263 | 10-07-19 | PREGIS HOLDING | 43,122.50 | Supplier / Inventory |
| 1014256 | 10-07-19 | MIDLAND STEEL | 47,876.83 | Supplier / Inventory |
| 1014237 | 10-07-19 | AMERICAN ELITE MOLDING, LLC | 65,992.00 | Supplier / Inventory |
| 1014251 | 10-07-19 | MAJESTIC STEEL USA, INC | 66,107.66 | Supplier / Inventory |
| 1014266 | 10-07-19 | SIX-2 FASTENER IMPORTS | 84,045.37 | Supplier / Inventory |
| Wire | 10-08-19 | Garnishment | 364.39 | Administrative |
| Wire | 10-08-19 | Jari Varghese | 775.90 | Selling Expense |
| Wire | 10-08-19 | ADP | 28,150.24 | Payroll Taxes |
| Wire | 10-10-19 | ReTrans Freight | 157,088.38 | Freight |
| Wire | 10-11-19 | MassMutual | 19,748.20 | Employee-related |
| 1014304 | 10-14-19 | TRI WELD INC. | 31.90 | Supplier / Inventory |
| 1014294 | 10-14-19 | CITY MEDICAL OF | 206.89 | Services |
| 1014302 | 10-14-19 | START ELEVATOR, LLC. | 273.74 | Services |
| 1014272 | 10-14-19 | HAR / MAC LLC. | 332.04 | Supplier / Inventory |
| 1014291 | 10-14-19 | MEZ INDUSTRIES, INC. | 479.45 | Supplier / Inventory |
| 1014276 | 10-14-19 | DJJ TECHNOLOGIES | 494.25 | Services |
| 1014280 | 10-14-19 | MAILFINANCE | 730.29 | Services |
| 1014303 | 10-14-19 | TRIUMPH CONTAINER INC. | 801.00 | Supplier / Inventory |
| 1014306 | 10-14-19 | ADECCO EMPLOYMENT SERVICES | 934.49 | Employee-related |
| 1014301 | 10-14-19 | MITEK USA, INC. | 1,224.64 | Supplier / Inventory |
| 1014297 | 10-14-19 | SECON RUBBER & PLASTICS, INC | 1,279.20 | Supplier / Inventory |
| 1014296 | 10-14-19 | ResourceMFG | 1,669.12 | Employee-related |
| 1014279 | 10-14-19 | ENTERPRISE HINGE, INC. | 1,692.24 | Supplier / Inventory |
| 1014273 | 10-14-19 | BURLAN MANUFACTURING, LLC. | 2,109.53 | Supplier / Inventory |
| 1014293 | 10-14-19 | NORTH SHORE TOOL & DIE | 2,232.00 | Supplier / Inventory |
| 1014286 | 10-14-19 | LOWE'S | 2,292.24 | Supplier / Inventory |
| 1014305 | 10-14-19 | WATERBURY PLATING & PAINTINGH | 3,372.65 | Supplier / Inventory |
| 1014284 | 10-14-19 | K-PACK, INC. | 3,724.80 | Supplier / Inventory |
| 1014274 | 10-14-19 | CHOICE LONG ISLAND, INC. | 4,085.78 | Employee-related |
| 1014281 | 10-14-19 | FORTUNE ROPE & METALS CO., INC | 4,869.33 | Supplier / Inventory |
| 1014283 | 10-14-19 | HERCULITE PRODUCTS | 4,970.40 | Supplier / Inventory |
| 1014290 | 10-14-19 | MS PACKAGING & SUPPLY | 7,446.50 | Supplier / Inventory |
| 1014295 | 10-14-19 | RANDSTAD US | 7,557.53 | Employee Related |

# DURO DYNE
## DISBURSEMENTS JOURNAL
ACCT#              x5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014282 | 10-14-19 | SPECTRUM METALS, INC. | 12,636.40 | Supplier / Inventory |
| 1014298 | 10-14-19 | SANDIN MFG | 16,369.50 | Supplier / Inventory |
| 1014277 | 10-14-19 | DIE MATIC PRODUCTS, LLC | 22,522.20 | Supplier / Inventory |
| 1014285 | 10-14-19 | LIS ENTERPRISES, INC. | 36,915.00 | Supplier / Inventory |
| 1014275 | 10-14-19 | COILPLUS INC. | 37,441.28 | Supplier / Inventory |
| 1014278 | 10-14-19 | DYNAMIC METALS INC | 38,430.25 | Supplier / Inventory |
| 1014300 | 10-14-19 | SIX-2 FASTENER IMPORTS | 49,155.12 | Supplier / Inventory |
| 1014287 | 10-14-19 | MAJESTIC STEEL USA, INC | 63,253.01 | Supplier / Inventory |
| 1014292 | 10-14-19 | MIDLAND STEEL | 80,791.38 | Supplier / Inventory |
| Wire | 10-15-19 | Garnishment | 327.42 | Administrative |
| Wire | 10-15-19 | ADP | 24,523.93 | Payroll Taxes |
| Wire | 10-15-19 | Amex | 711,238.65 | Supplier / Inventory |
| Wire | 10-16-19 | Home Depot | 1,130.67 | Supplier / Inventory |
| Wire | 10-17-19 | MassMutual | 9,239.25 | Employee-related |
| Wire | 10-17-19 | ReTrans Freight | 208,503.00 | Freight |
| Wire | 10-18-19 | ADP | 638.98 | Administrative |
| 1014338 | 10-21-19 | CITY MEDICAL OF | 80.00 | Services |
| 1014316 | 10-21-19 | A. N. DERINGER INC | 115.88 | Freight |
| 1014312 | 10-21-19 | OPTIMUM | 238.30 | Utilities |
| 1014314 | 10-21-19 | CINTAS CORPORATION | 297.00 | Services |
| 1014320 | 10-21-19 | F & F ROOFING CO. | 543.13 | Services |
| 1014326 | 10-21-19 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1014321 | 10-21-19 | EWALD INSTRUMENTS CORP. | 770.26 | Supplier / Inventory |
| 1014307 | 10-21-19 | B&B REPAIRS INC. | 772.50 | Services |
| Wire | 10-21-19 | Unum | 974.60 | Insurance |
| 1014319 | 10-21-19 | ERLIN OF LONG ISLAND | 1,351.35 | Supplier / Inventory |
| 1014349 | 10-21-19 | TRI-FLEX LABEL CORP | 1,540.00 | Supplier / Inventory |
| 1014336 | 10-21-19 | PUBLIC SERVICE TRUCK RENT, INC | 1,576.70 | Equipment Lease |
| 1014333 | 10-21-19 | METZ MACHINERY | 1,900.00 | Supplier / Inventory |
| 1014324 | 10-21-19 | HILO EQUIPMENT & SERVICES, LLC | 2,216.24 | Equipment Lease |
| 1014352 | 10-21-19 | ADECCO EMPLOYMENT SERVICES | 2,224.31 | Employee-related |
| 1014311 | 10-21-19 | DEWITT TOOL COL,INC. | 2,303.00 | Supplier / Inventory |
| 1014313 | 10-21-19 | CAMBRIDGE RESOURCES | 2,491.12 | Supplier / Inventory |
| 1014339 | 10-21-19 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1014345 | 10-21-19 | SECON RUBBER & PLASTICS, INC | 2,720.70 | Supplier / Inventory |
| 1014343 | 10-21-19 | RED DEVIL, INC | 3,375.00 | Supplier / Inventory |
| 1014351 | 10-21-19 | WATERBURY PLATING & PAINTINGH | 3,449.60 | Supplier / Inventory |
| 1014332 | 10-21-19 | METROPOLIS OFFICE CLEANING | 4,163.65 | Services |
| 1014322 | 10-21-19 | FREEWAY CORPORATION | 4,341.00 | Supplier / Inventory |
| 1014337 | 10-21-19 | WINDSTREAM / PAE TEC | 5,093.80 | Utilities |
| 1014340 | 10-21-19 | PRO4MA, LLC | 5,183.90 | Equipment Lease |
| 1014325 | 10-21-19 | K-PACK, INC. | 6,194.01 | Supplier / Inventory |
| 1014342 | 10-21-19 | JUST PLUMBING CORP. | 7,620.00 | Services |
| 1014341 | 10-21-19 | R P SCREW MACHINE PRODUCTS | 9,600.00 | Supplier / Inventory |
| 1014331 | 10-21-19 | MS PACKAGING & SUPPLY | 10,238.65 | Supplier / Inventory |
| 1014317 | 10-21-19 | DIE MATIC PRODUCTS, LLC | 12,028.21 | Supplier / Inventory |
| 1014353 | 10-21-19 | WINDGATE PRODUCTS CO | 13,750.00 | Supplier / Inventory |
| 1014334 | 10-21-19 | MIDLAND STEEL | 14,492.84 | Supplier / Inventory |
| 1014335 | 10-21-19 | MON-ECO INDUSTRIES, INC. | 15,028.48 | Supplier / Inventory |
| 1014344 | 10-21-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1014318 | 10-21-19 | DYNAMIC METALS INC | 24,454.77 | Supplier / Inventory |
| 1014310 | 10-21-19 | R2 TAPE, INC. | 31,283.00 | Supplier / Inventory |
| 1014328 | 10-21-19 | MAJESTIC STEEL USA, INC | 42,203.38 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**          x5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014315 | 10-21-19 | CONTINENTAL CABLE, LLC | 52,720.00 | Supplier / Inventory |
| 1014309 | 10-21-19 | AMERICAN ELITE MOLDING, LLC | 70,357.60 | Supplier / Inventory |
| 1014348 | 10-21-19 | SIX-2 FASTENER IMPORTS | 81,392.56 | Supplier / Inventory |
| 1014327 | 10-21-19 | LIS ENTERPRISES, INC. | 84,657.00 | Supplier / Inventory |
| 1014350 | 10-21-19 | UNITED STATES TRUSTEE | 111,443.31 | Restructuring |
| Wire | 10-22-19 | BP | 174.28 | Supplier / Inventory |
| Wire | 10-22-19 | Garnishment | 402.00 | Administrative |
| Wire | 10-22-19 | ADP | 28,037.29 | Payroll Taxes |
| Wire | 10-23-19 | MassMutual | 17,220.34 | Employee-related |
| Wire | 10-24-19 | NAKAZAWA DIE CASTING | 144,092.00 | Supplier / Inventory |
| Wire | 10-24-19 | ReTrans Freight | 179,315.57 | Freight |
| Wire | 10-25-19 | MassMutual | 9,522.80 | Employee-related |
| 1014394 | 10-28-19 | WATERBURY PLATING & PAINTINGH | 200.00 | Supplier / Inventory |
| 1014383 | 10-28-19 | JUST PLUMBING CORP. | 357.70 | Services |
| 1014361 | 10-28-19 | CINTAS FIRE PROTECTION | 651.02 | Services |
| 1014357 | 10-28-19 | HAR / MAC LLC. | 705.60 | Supplier / Inventory |
| 1014370 | 10-28-19 | HILO EQUIPMENT & SERVICES, LLC | 1,173.65 | Equipment Lease |
| 1014371 | 10-28-19 | INDUSTRIAL RIVET & | 1,368.00 | Supplier / Inventory |
| 1014385 | 10-28-19 | SECON RUBBER & PLASTICS, INC | 1,444.80 | Supplier / Inventory |
| 1014359 | 10-28-19 | CAMBRIDGE RESOURCES | 1,462.63 | Supplier / Inventory |
| 1014393 | 10-28-19 | TRI-LIFT, INC. | 1,597.25 | Equipment Lease |
| 1014365 | 10-28-19 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| Wire | 10-28-19 | Aflac | 1,846.55 | Insurance |
| 1014384 | 10-28-19 | RED DEVIL, INC | 2,286.00 | Supplier / Inventory |
| 1014382 | 10-28-19 | RANDSTAD US | 3,159.70 | Employee Related |
| 1014386 | 10-28-19 | SANDIN MFG | 3,550.00 | Supplier / Inventory |
| 1014355 | 10-28-19 | DISTRIBUTION INTERNATIONAL | 3,885.00 | Supplier / Inventory |
| 1014354 | 10-28-19 | B & B ELECTRO-MECHANICAL | 3,894.00 | Supplier / Inventory |
| 1014360 | 10-28-19 | CENTRAL MACHINING SPEC | 4,290.00 | Supplier / Inventory |
| 1014364 | 10-28-19 | ACTION PACKAGING SYS | 4,783.00 | Supplier / Inventory |
| 1014392 | 10-28-19 | SPERRY AUTOMATIC CO | 5,107.73 | Supplier / Inventory |
| 1014363 | 10-28-19 | ADVANCE SHIPPING CO | 5,276.65 | Freight |
| 1014368 | 10-28-19 | HERCULITE PRODUCTS | 5,566.05 | Supplier / Inventory |
| 1014395 | 10-28-19 | WINDGATE PRODUCTS CO | 5,760.00 | Supplier / Inventory |
| 1014380 | 10-28-19 | MON-ECO INDUSTRIES, INC. | 8,316.00 | Supplier / Inventory |
| 1014362 | 10-28-19 | DNT MASONRY CORP. | 8,400.00 | Services |
| 1014378 | 10-28-19 | MIKE'S ACT #1 GARAGE DOORS INC | 8,571.02 | Services |
| 1014377 | 10-28-19 | MS PACKAGING & SUPPLY | 10,616.45 | Supplier / Inventory |
| 1014374 | 10-28-19 | AMESBURY TRUTH, INC | 13,171.04 | Supplier / Inventory |
| 1014366 | 10-28-19 | DIE MATIC PRODUCTS, LLC | 14,733.04 | Supplier / Inventory |
| 1014358 | 10-28-19 | R2 TAPE, INC. | 23,386.62 | Supplier / Inventory |
| 1014367 | 10-28-19 | DYNAMIC METALS INC | 25,411.89 | Supplier / Inventory |
| 1014369 | 10-28-19 | ALL AMERICA THREADED | 27,087.50 | Supplier / Inventory |
| 1014381 | 10-28-19 | PHD MANUFACTURING, INC. | 31,181.00 | Supplier / Inventory |
| 1014373 | 10-28-19 | MAJESTIC STEEL USA, INC | 40,978.03 | Supplier / Inventory |
| 1014379 | 10-28-19 | MIDLAND STEEL | 42,448.69 | Supplier / Inventory |
| 1014372 | 10-28-19 | LIS ENTERPRISES, INC. | 56,697.60 | Supplier / Inventory |
| 1014356 | 10-28-19 | AMERICAN ELITE MOLDING, LLC | 58,188.00 | Supplier / Inventory |
| 1014396 | 10-28-19 | AMERICAN ELITE MOLDING, LLC | 61,425.30 | Supplier / Inventory |
| 1014391 | 10-28-19 | SIX-2 FASTENER IMPORTS | 116,380.46 | Supplier / Inventory |
| Wire | 10-29-19 | Garnishment | 361.84 | Administrative |
| Wire | 10-29-19 | ADP | 26,410.10 | Payroll Taxes |
| Wire | 10-31-19 | CMS Logistics | 32,338.26 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**          **x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 10-31-19 | ReTrans Freight | 167,068.61 | Freight |
| | | | **4,826,409.00** | |

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006968 | 10-01-19 | E & J TRAILER SALES & SERVICE | 80.25 | Services |
| 2006967 | 10-01-19 | CINTAS FIRE PROTECTION | 360.17 | Services |
| Wire | 10-01-19 | Garnishment | 472.14 | Administrative |
| 2006977 | 10-01-19 | RUMPKE CONTAINER SVC | 1,001.34 | Services |
| 2006973 | 10-01-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006982 | 10-01-19 | UNIVERSAL FORMATIONS, INC. | 2,062.50 | Supplier / Inventory |
| 2006974 | 10-01-19 | MEZ INDUSTRIES, INC. | 3,985.33 | Supplier / Inventory |
| 2006971 | 10-01-19 | LAROSA DIE ENGINEERING, INC | 4,282.61 | Supplier / Inventory |
| 2006963 | 10-01-19 | AKERS PACKAGING SERVICE, INC | 6,065.18 | Supplier / Inventory |
| 2006969 | 10-01-19 | HERCULES INDUSTRIES | 7,162.00 | Supplier / Inventory |
| 2006970 | 10-01-19 | AEROTEK COMMERCIAL STAFFING | 7,985.64 | Employee-related |
| Wire | 10-01-19 | ADP | 9,758.28 | Payroll Taxes |
| 2006983 | 10-01-19 | VORTEX METALS, LTD | 10,302.06 | Supplier / Inventory |
| 2006966 | 10-01-19 | CINCINNATI LIFT TRUCK | 10,363.51 | Services |
| 2006979 | 10-01-19 | SECON RUBBER & PLASTICS, INC | 10,777.90 | Supplier / Inventory |
| 2006975 | 10-01-19 | MON-ECO INDUSTRIES, INC. | 17,764.08 | Supplier / Inventory |
| 2006978 | 10-01-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 2006981 | 10-01-19 | SIX-2 FASTENER IMPORTS | 45,460.32 | Supplier / Inventory |
| 2006972 | 10-01-19 | MAJESTIC STEEL USA, INC | 62,700.65 | Supplier / Inventory |
| 2006976 | 10-01-19 | JM BURNS STEEL SUPPLY | 75,836.03 | Supplier / Inventory |
| 2006965 | 10-01-19 | AMERICAN ELITE MOLDING, LLC | 76,464.50 | Supplier / Inventory |
| Wire | 10-03-19 | ISWR | 16,258.73 | Real Estate Lease |
| 2007003 | 10-07-19 | RUMPKE CONTAINER SVC | 31.96 | Services |
| 2007005 | 10-07-19 | TERMINIX COMMERCIAL | 60.71 | Services |
| 2006989 | 10-07-19 | CINTAS FIRE PROTECTION | 461.08 | Services |
| 2007002 | 10-07-19 | RELIABLE INDUSTRIAL PRODUCTS | 1,143.26 | Supplier / Inventory |
| 2006985 | 10-07-19 | H & O DISTRIBUTION, INC. | 1,148.34 | Services |
| 2006996 | 10-07-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2007006 | 10-07-19 | UNIVERSAL FORMATIONS, INC. | 1,596.00 | Supplier / Inventory |
| 2006990 | 10-07-19 | ENTERPRISE HINGE, INC. | 1,692.24 | Supplier / Inventory |
| 2006986 | 10-07-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007004 | 10-07-19 | SAFETY SHOE DISTRIBUTORS | 3,006.20 | Supplier / Inventory |
| 2006988 | 10-07-19 | CINCINNATI LIFT TRUCK | 3,884.39 | Services |
| 2006999 | 10-07-19 | NB HANDY | 5,617.00 | Supplier / Inventory |
| 2006995 | 10-07-19 | AMESBURY TRUTH, INC | 6,569.61 | Supplier / Inventory |
| 2006994 | 10-07-19 | LIME ENERGY SERVICES CO. | 7,111.22 | Services |
| 2006993 | 10-07-19 | LAROSA DIE ENGINEERING, INC | 7,710.00 | Supplier / Inventory |
| 2006998 | 10-07-19 | MON-ECO INDUSTRIES, INC. | 8,321.60 | Supplier / Inventory |
| 2006997 | 10-07-19 | MEZ INDUSTRIES, INC. | 8,977.64 | Supplier / Inventory |
| 2006992 | 10-07-19 | AEROTEK COMMERCIAL STAFFING | 9,918.25 | Employee-related |
| 2006984 | 10-07-19 | AMERICAN ELITE MOLDING, LLC | 12,406.00 | Supplier / Inventory |
| 2007001 | 10-07-19 | JM BURNS STEEL SUPPLY | 25,426.24 | Supplier / Inventory |
| 2006991 | 10-07-19 | K-PACK, INC. | 27,895.15 | Supplier / Inventory |
| 2007000 | 10-07-19 | PHD MANUFACTURING, INC. | 29,704.50 | Supplier / Inventory |
| 2006987 | 10-07-19 | CAMIE CAMPBELL, INC | 36,926.88 | Supplier / Inventory |
| Wire | 10-08-19 | Garnishment | 500.39 | Administrative |
| Wire | 10-08-19 | ADP | 30,719.21 | Payroll Taxes |
| 2007021 | 10-14-19 | FAIRFIELD UTILITIES | 69.93 | Utilities |
| 2007017 | 10-14-19 | DONNELLON McCARTHY INC | 194.92 | Administrative |
| 2007015 | 10-14-19 | CINTAS FIRE PROTECTION | 233.26 | Services |
| 2007019 | 10-14-19 | DURO DYNE MIDWEST | 564.94 | Employee-related |
| 2007018 | 10-14-19 | DJJ TECHNOLOGIES | 950.00 | Services |
| 2007014 | 10-14-19 | CINCINNATI LIFT TRUCK | 1,154.63 | Services |
| 2007008 | 10-14-19 | AKERS PACKAGING SERVICE, INC | 1,742.98 | Supplier / Inventory |

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007027 | 10-14-19 | RAYMOND STORAGE CONCEPTS, INC. | 2,072.28 | Services |
| 2007028 | 10-14-19 | SRS FIBERGLASS LLC | 2,142.00 | Supplier / Inventory |
| 2007011 | 10-14-19 | BUTLER COUNTY LUMBER COMPANY | 4,492.80 | Supplier / Inventory |
| 2007020 | 10-14-19 | ESI, INC. | 7,748.07 | Supplier / Inventory |
| 2007013 | 10-14-19 | CAMIE CAMPBELL, INC | 8,816.20 | Supplier / Inventory |
| 2007025 | 10-14-19 | MEZ INDUSTRIES, INC. | 9,401.17 | Supplier / Inventory |
| 2007022 | 10-14-19 | AEROTEK COMMERCIAL STAFFING | 10,015.88 | Employee-related |
| 2007029 | 10-14-19 | SNYDER MFG., INC | 15,876.50 | Supplier / Inventory |
| 2007010 | 10-14-19 | R2 TAPE, INC. | 17,050.00 | Supplier / Inventory |
| 2007026 | 10-14-19 | MON-ECO INDUSTRIES, INC. | 19,446.84 | Supplier / Inventory |
| 2007016 | 10-14-19 | PARADIIGM LLC / NIHAR SINHA | 20,120.63 | Supplier / Inventory |
| 2007012 | 10-14-19 | CAMBRIDGE RESOURCES | 23,161.40 | Supplier / Inventory |
| 2007023 | 10-14-19 | LIS ENTERPRISES, INC. | 40,887.50 | Supplier / Inventory |
| 2007032 | 10-14-19 | SIX-2 FASTENER IMPORTS | 48,172.50 | Supplier / Inventory |
| 2007009 | 10-14-19 | AMERICAN ELITE MOLDING, LLC | 50,406.00 | Supplier / Inventory |
| 2007024 | 10-14-19 | MAJESTIC STEEL USA, INC | 70,991.81 | Supplier / Inventory |
| 2007007 | 10-15-19 | SHEET METAL WORKERS | 1,550.82 | Employee-related |
| Wire | 10-15-19 | ADP | 8,998.49 | Payroll Taxes |
| Wire | 10-17-19 | SMART Union | 46,284.44 | Employee Related |
| Wire | 10-18-19 | ADP | 567.04 | Administrative |
| Wire | 10-18-19 | Ohio BWC | 4,102.36 | Insurance |
| Wire | 10-21-19 | Unum | 8.40 | Insurance |
| 2007039 | 10-21-19 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2007043 | 10-21-19 | INDUSTRIAL MECHANICAL | 190.00 | Supplier / Inventory |
| 2007044 | 10-21-19 | SPECIALTY LITHOGRAPHING CO. | 215.13 | Services |
| 2007057 | 10-21-19 | TIME WARNER CABLE | 218.31 | Utilities |
| 2007049 | 10-21-19 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2007038 | 10-21-19 | CINTAS FIRE PROTECTION | 360.53 | Services |
| 2007036 | 10-21-19 | CBTS | 412.79 | Utilities |
| 2007035 | 10-21-19 | CINCINNATI LIFT TRUCK | 422.56 | Services |
| 2007046 | 10-21-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2007051 | 10-21-19 | RUMPKE CONTAINER SVC | 1,508.95 | Services |
| 2007034 | 10-21-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007033 | 10-21-19 | H & O DISTRIBUTION, INC. | 2,321.66 | Services |
| 2007042 | 10-21-19 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2007037 | 10-21-19 | DUKE ENERGY | 2,834.29 | Utilities |
| 2007058 | 10-21-19 | UNIVERSAL FORMATIONS, INC. | 3,437.00 | Supplier / Inventory |
| 2007047 | 10-21-19 | MEZ INDUSTRIES, INC. | 4,018.40 | Supplier / Inventory |
| 2007050 | 10-21-19 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2007045 | 10-21-19 | AMESBURY TRUTH, INC | 5,972.71 | Supplier / Inventory |
| 2007053 | 10-21-19 | SECON RUBBER & PLASTICS, INC | 7,831.89 | Supplier / Inventory |
| 2007040 | 10-21-19 | HERCULES INDUSTRIES | 7,840.00 | Supplier / Inventory |
| 2007052 | 10-21-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 2007041 | 10-21-19 | ALL AMERICA THREADED | 27,333.75 | Supplier / Inventory |
| 2007059 | 10-21-19 | UNITED STATES TRUSTEE | 40,352.66 | Restructuring |
| 2007056 | 10-21-19 | SIX-2 FASTENER IMPORTS | 48,536.16 | Supplier / Inventory |
| 2007048 | 10-21-19 | JM BURNS STEEL SUPPLY | 52,720.93 | Supplier / Inventory |
| 2007054 | 10-21-19 | PREGIS HOLDING | 62,291.66 | Supplier / Inventory |
| Wire | 10-22-19 | Garnishment | 414.45 | Administrative |
| Wire | 10-22-19 | ADP | 10,077.18 | Payroll Taxes |
| 2007066 | 10-28-19 | SOUTHWESTERN OHIO SECURITY LLC | 159.75 | Services |
| 2007063 | 10-28-19 | MAILFINANCE | 169.18 | Services |
| 2007061 | 10-28-19 | CINCINNATI BELL | 203.33 | Utilities |
| 2007062 | 10-28-19 | DAUBENMIRE'S | 284.18 | Supplier / Inventory |
| 2007073 | 10-28-19 | SECON RUBBER & PLASTICS, INC | 936.62 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**          **x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007068 | 10-28-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2007074 | 10-28-19 | UNIVERSAL FORMATIONS, INC. | 3,270.00 | Supplier / Inventory |
| 2007064 | 10-28-19 | INSULATION MATERIALS | 4,400.30 | Supplier / Inventory |
| 2007067 | 10-28-19 | LAROSA DIE ENGINEERING, INC | 6,880.00 | Supplier / Inventory |
| 2007069 | 10-28-19 | MEZ INDUSTRIES, INC. | 6,898.72 | Supplier / Inventory |
| 2007070 | 10-28-19 | MON-ECO INDUSTRIES, INC. | 7,224.00 | Supplier / Inventory |
| 2007072 | 10-28-19 | SRS FIBERGLASS LLC | 8,568.00 | Supplier / Inventory |
| 2007065 | 10-28-19 | AEROTEK COMMERCIAL STAFFING | 10,313.03 | Employee-related |
| 2007071 | 10-28-19 | JM BURNS STEEL SUPPLY | 42,767.19 | Supplier / Inventory |
| 2007060 | 10-28-19 | AMERICAN ELITE MOLDING, LLC | 49,321.20 | Supplier / Inventory |
| Wire | 10-29-19 | Garnishment | 500.39 | Administrative |
| Wire | 10-29-19 | ADP | 9,549.65 | Payroll Taxes |
|  |  |  | **1,512,070.23** |  |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#** x5317

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 10-11-19 | XCEL Energy | 28.39 | Utilities |
| 3005693 | 10-21-19 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005690 | 10-21-19 | CINTAS CORPORATION | 106.67 | Services |
| 3005679 | 10-01-19 | CITY OF LONGMONT | 150.41 | Utilities |
| Wire | 10-18-19 | ADP | 228.07 | Administrative |
| 3005680 | 10-01-19 | MEZ INDUSTRIES, INC. | 305.60 | Supplier / Inventory |
| 3005696 | 10-28-19 | CITY OF LONGMONT | 376.96 | Utilities |
| 3005681 | 10-01-19 | PARTNER'S DELIVERY, INC. | 566.21 | Real Estate Lease |
| 3005701 | 10-28-19 | ADECCO EMPLOYMENT SERVICES | 774.90 | Employee-related |
| 3005694 | 10-21-19 | PRO4MA, LLC | 782.37 | Equipment Lease |
| 3005686 | 10-07-19 | WASTE MANAGEMENT OF | 861.14 | Services |
| Wire | 10-15-19 | State of Washington | 976.83 | Taxes |
| 3005699 | 10-28-19 | PARTNER'S DELIVERY, INC. | 1,204.29 | Real Estate Lease |
| Wire | 10-29-19 | ADP | 1,252.15 | Payroll Taxes |
| Wire | 10-15-19 | ADP | 1,421.63 | Payroll Taxes |
| 3005685 | 10-07-19 | SECON RUBBER & PLASTICS, INC | 1,423.40 | Supplier / Inventory |
| Wire | 10-22-19 | ADP | 1,565.58 | Payroll Taxes |
| 3005698 | 10-28-19 | EXPRESS SERVICES, INC. | 1,618.99 | Employee-related |
| Wire | 10-01-19 | ADP | 1,909.50 | Payroll Taxes |
| Wire | 10-11-19 | West Imprest | 2,146.12 | Administrative |
| 3005682 | 10-01-19 | SCROOSCOOP FASTENER CO | 3,801.00 | Supplier / Inventory |
| Wire | 10-08-19 | ADP | 3,957.88 | Payroll Taxes |
| 3005700 | 10-28-19 | ResourceMFG | 4,092.03 | Employee-related |
| 3005697 | 10-28-19 | K-PACK, INC. | 4,552.00 | Supplier / Inventory |
| 3005695 | 10-21-19 | UNITED STATES TRUSTEE | 4,875.00 | Restructuring |
| 3005684 | 10-07-19 | MEZ INDUSTRIES, INC. | 6,894.00 | Supplier / Inventory |
| 3005683 | 10-01-19 | SECON RUBBER & PLASTICS, INC | 9,165.77 | Supplier / Inventory |
| 3005689 | 10-14-19 | SECON RUBBER & PLASTICS, INC | 9,878.11 | Supplier / Inventory |
| 3005688 | 10-14-19 | MEZ INDUSTRIES, INC. | 11,274.28 | Supplier / Inventory |
| 3005678 | 10-01-19 | CAMIE CAMPBELL, INC | 13,089.92 | Supplier / Inventory |
| 3005687 | 10-14-19 | LMO CREEKSIDE, LLC | 17,703.41 | Real Estate Lease |
| 3005692 | 10-21-19 | ALL AMERICA THREADED | 25,856.25 | Supplier / Inventory |
| Wire | 10-21-19 | Arnold Machinery | 143,730.75 | Capital Expenditures |
| | | | 276,657.18 | |

# DURO DYNE
## DISBURSEMENTS JOURNAL
### ACCT#        x1185

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 10-01-19 | ADP | 13,764.88 | Payroll Taxes |
| 4006659 | 10-01-19 | ADVANCED MFG TECH | 9,450.00 | Supplier / Inventory |
| 4006654 | 10-01-19 | BEARDSLEE TRANSMISSION | 766.01 | Supplier / Inventory |
| 4006655 | 10-01-19 | COUNTY WIDE STEEL CORP. | 1,770.00 | Supplier / Inventory |
| 4006657 | 10-01-19 | HANSEN MFG CO | 181.44 | Supplier / Inventory |
| 4006658 | 10-01-19 | IMAGE INDUSTRIES, INC. | 13,959.00 | Supplier / Inventory |
| 4006656 | 10-01-19 | J & M PACKAGING INC. | 2,483.50 | Supplier / Inventory |
| 4006660 | 10-01-19 | MASTER CRAFT FINISHERS,INC | 3,985.50 | Supplier / Inventory |
| 4006661 | 10-01-19 | NEFF EXPANSION NE, LLC | 2,314.26 | Supplier / Inventory |
| 4006662 | 10-01-19 | TRI WELD INC. | 112.81 | Supplier / Inventory |
| 4006663 | 10-07-19 | BEARDSLEE TRANSMISSION | 702.85 | Supplier / Inventory |
| 4006665 | 10-07-19 | COUNTY WIDE STEEL CORP. | 95.00 | Supplier / Inventory |
| 4006664 | 10-07-19 | LITTELFUSE, INC. | 1,724.00 | Supplier / Inventory |
| 4006666 | 10-07-19 | MCI TRANSFORMER  CORP | 17,705.16 | Supplier / Inventory |
| 4006667 | 10-07-19 | THE KNOTTS CO., INC | 170.97 | Supplier / Inventory |
| 4006668 | 10-07-19 | TRI WELD INC. | 409.85 | Supplier / Inventory |
| 4006669 | 10-07-19 | VICON MACHINERY | 708.32 | Supplier / Inventory |
| Wire | 10-08-19 | ADP | 13,809.96 | Payroll Taxes |
| 4006671 | 10-14-19 | ALGEN SCALE | 124.92 | Supplier / Inventory |
| 4006674 | 10-14-19 | ALL AIR INC | 2,980.42 | Supplier / Inventory |
| 4006677 | 10-14-19 | AMADA  AMERICA, INC | 1,608.00 | Services |
| 4006673 | 10-14-19 | HANSEN MFG CO | 45.36 | Supplier / Inventory |
| 4006672 | 10-14-19 | J & M PACKAGING INC. | 642.38 | Supplier / Inventory |
| 4006675 | 10-14-19 | LAB INC | 7,750.00 | Supplier / Inventory |
| 4006670 | 10-14-19 | LITTELFUSE, INC. | 4,500.00 | Supplier / Inventory |
| 4006676 | 10-14-19 | MASTER CRAFT FINISHERS,INC | 5,097.80 | Supplier / Inventory |
| 4006678 | 10-14-19 | S & D PRODUCTS, INC | 152.00 | Supplier / Inventory |
| 4006679 | 10-14-19 | TRI WELD INC. | 112.81 | Supplier / Inventory |
| 4006680 | 10-14-19 | TYLER MADISON, INC | 24,300.00 | Supplier / Inventory |
| 4006681 | 10-14-19 | U.S. ELECTROPLATING | 1,293.00 | Supplier / Inventory |
| 4006682 | 10-14-19 | WILSON TOOL INTL | 302.50 | Supplier / Inventory |
| Wire | 10-15-19 | ADP | 12,983.73 | Payroll Taxes |
| Wire | 10-18-19 | ADP | 311.18 | Administrative |
| 4006683 | 10-21-19 | BEARDSLEE TRANSMISSION | 1,144.10 | Supplier / Inventory |
| 4006684 | 10-21-19 | MASTER CRAFT FINISHERS,INC | 1,572.50 | Supplier / Inventory |
| 4006685 | 10-21-19 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4006690 | 10-21-19 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4006686 | 10-21-19 | PRO4MA, LLC | 136.99 | Equipment Lease |
| 4006687 | 10-21-19 | THE KNOTTS CO., INC | 1,069.16 | Supplier / Inventory |
| 4006688 | 10-21-19 | UNITED STATES TRUSTEE | 4,887.60 | Restructuring |
| 4006689 | 10-21-19 | WINDGATE PRODUCTS CO | 9,348.00 | Supplier / Inventory |
| Wire | 10-22-19 | ADP | 14,287.00 | Payroll Taxes |
| Wire | 10-28-19 | Aflac | 484.80 | Insurance |
| 4006695 | 10-28-19 | ALL AIR INC | 641.04 | Supplier / Inventory |
| 4006692 | 10-28-19 | BEARDSLEE TRANSMISSION | 40.06 | Supplier / Inventory |
| 4006693 | 10-28-19 | COUNTY WIDE STEEL CORP. | 595.00 | Supplier / Inventory |
| 4006691 | 10-28-19 | HAR / MAC LLC. | 999.60 | Supplier / Inventory |
| 4006694 | 10-28-19 | J & M PACKAGING INC. | 424.00 | Supplier / Inventory |
| 4006697 | 10-28-19 | SCHWING ELECTRIC | 313.22 | Supplier / Inventory |
| 4006696 | 10-28-19 | THYSSENKRUPP ENGINERRED | 2,198.89 | Supplier / Inventory |
| 4006698 | 10-28-19 | VICON MACHINERY | 2,861.46 | Supplier / Inventory |
| Wire | 10-29-19 | ADP | 12,453.08 | Payroll Taxes |
| | | | **200,481.20** | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**          **x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 10-01-19 | ADP | 22,795.09 | Payroll Taxes |
| 6003413 | 10-01-19 | ANDERSON KILL , P.C. | 14,815.00 | Restructuring |
| Wire | 10-01-19 | Garnishment | 1,127.17 | Administrative |
| 6003414 | 10-01-19 | L.M.S. TECHNICAL SVCS | 6,727.64 | Administrative |
| 6003415 | 10-01-19 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003416 | 10-01-19 | STERLING NORTH AMERICA, INC. | 600.00 | Supplier / Inventory |
| 6003417 | 10-01-19 | WEST RAC CONTRACTING CORP. | 1,403.03 | Services |
| Wire | 10-02-19 | Avalon Properties | 3,259.61 | Administrative |
| Wire | 10-02-19 | Fairfield Properties | 1,920.00 | Administrative |
| Wire | 10-02-19 | PSEG | 102.83 | Utilities |
| 6003419 | 10-07-19 | CARR BUSINESS SYSTEMS | 1,973.88 | Administrative |
| 6003418 | 10-07-19 | LIBERTY MUTUAL INS GRP | 7,436.64 | Insurance |
| 6003420 | 10-07-19 | WORLD FUEL SERVICES, INC. | 816.96 | Services |
| Wire | 10-08-19 | ADP | 117,318.04 | Payroll Taxes |
| Wire | 10-08-19 | Embassy Royalty | 2,880.88 | Selling Expense |
| Wire | 10-08-19 | Garnishment | 1,126.02 | Administrative |
| Wire | 10-09-19 | LIPA | 160.46 | Utilities |
| Wire | 10-09-19 | National Grid | 48.86 | Utilities |
| Wire | 10-10-19 | Aetna | 157,826.58 | Insurance |
| Wire | 10-10-19 | Cotton wood | 1,461.00 | Selling Expense |
| 6003422 | 10-14-19 | ALLYHEALTH | 465.00 | Employee-related |
| 6003423 | 10-14-19 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003424 | 10-14-19 | EB EMPLOYEE SOLUTIONS, LLC | 676.60 | Employee-related |
| 6003425 | 10-14-19 | L.M.S. TECHNICAL SVCS | 461.66 | Administrative |
| 6003426 | 10-14-19 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| Wire | 10-15-19 | ADP | 22,043.38 | Payroll Taxes |
| Wire | 10-15-19 | Bank of America | 6,769.86 | Administrative |
| 6003421 | 10-15-19 | DURO DYNE NATIONAL | 86,000.00 | Employee-related |
| Wire | 10-15-19 | Garnishment | 1,128.31 | Administrative |
| 6003427 | 10-17-19 | COOL INSURING AGENCY, INC | 18,065.00 | Insurance |
| Wire | 10-18-19 | ADP | 3,718.73 | Administrative |
| 6003428 | 10-18-19 | MASSMUTUAL LIFE INSURANCE CO. | 10,000.00 | Employee-related |
| 6003429 | 10-21-19 | BLUE HAWK HVAC/R DIST. COOP. | 120,907.14 | Supplier / Inventory |
| 6003431 | 10-21-19 | CAPLIN & DRYSDALE | 93,923.10 | Restructuring |
| 6003432 | 10-21-19 | CHARTER OAK FINANCIAL | 46,606.90 | Restructuring |
| 6003433 | 10-21-19 | COOL INSURING AGENCY, INC | 32,222.95 | Insurance |
| 6003437 | 10-21-19 | GETZLER HENRICH & | 43,601.85 | Restructuring |
| 6003436 | 10-21-19 | GILBERT, LLP | 12,119.23 | Restructuring |
| 6003435 | 10-21-19 | LAWRENCE FITZPATRICK | 4,794.40 | Restructuring |
| 6003430 | 10-21-19 | LOWENSTEIN SANDLER LLP | 41,180.35 | Restructuring |
| 6003438 | 10-21-19 | NDS SYSTEMS LC | 4,620.00 | Administrative |
| 6003439 | 10-21-19 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003440 | 10-21-19 | PRO4MA, LLC | 404.08 | Equipment Lease |
| 6003441 | 10-21-19 | SGS GOVMARK | 3,060.00 | Services |
| 6003434 | 10-21-19 | THE LAW OFFICE OF JOHN FIALCOWITZ | 3,450.70 | Restructuring |
| 6003443 | 10-21-19 | UNITED STATES TRUSTEE | 58,332.92 | Restructuring |
| Wire | 10-21-19 | Unum | 1,896.36 | Insurance |
| 6003442 | 10-21-19 | YOUNG, CONAWAY, STARGATT | 16,457.30 | Restructuring |
| Wire | 10-22-19 | ADP | 22,577.08 | Payroll Taxes |
| Wire | 10-22-19 | Garnishment | 1,129.23 | Administrative |
| Wire | 10-24-19 | PSEG | 39.23 | Utilities |
| Wire | 10-24-19 | PSEG | 29,093.16 | Utilities |
| Wire | 10-25-19 | ADP Screening | 1,323.16 | Administrative |
| Wire | 10-25-19 | National Grid | 74.57 | Utilities |
| Wire | 10-28-19 | Aflac | 59.15 | Insurance |
| 6003453 | 10-28-19 | COOL INSURING AGENCY, INC | 57,158.00 | Insurance |
| 6003444 | 10-28-19 | JACKSON LEWIS, LLP | 3,501.37 | Services |
| 6003450 | 10-28-19 | SCULLY, SCOTT, | 15,000.00 | Services |
| 6003451 | 10-28-19 | STERLING NORTH AMERICA, INC. | 140.00 | Supplier / Inventory |
| 6003452 | 10-28-19 | UNDERWRITERS LABORATORIES LLC | 895.00 | Services |
| Wire | 10-29-19 | ADP | 26,591.74 | Payroll Taxes |
| Wire | 10-29-19 | Garnishment | 1,133.35 | Administrative |
| | | | **1,140,407.93** | |

# Duro Dyne Cash Bank Reconciliations and Statements

**Duro Dyne East - Receipts**
**Bank Reconciliation**
**October 2019**
**Bank of America 1203**

| | | |
|---|---|---|
| **Bank of America Statement Ending Balance** | $ 939,619.59 | |
| **Adjusted Bank Balance** | $ 939,619.59 | |
| **General Ledger Ending Balance** | | |
| **Account 10101000** | | $ 939,619.59 |
| **Adjusted General Ledger Balance** | | $ 939,619.59 |
| **Unreconciled Difference** | | $ - |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

| | |
|---|---|
| Account Number | 1203 |
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 09/30/2019 |
| This Statement: | 10/31/2019 |

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY 11706

Page   1 of   14

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | | Statement Beginning Balance | 1,014,285.49 |
| Number of Deposits/Credits | 239 | Amount of Deposits/Credits | 7,125,973.62 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 25 | Amount of Other Debits | 7,200,639.52 |
| | | Statement Ending Balance | 939,619.59 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 423.32 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 74007332517 |
| 10/01 | | 3,495.35 | WIRE TYPE:WIRE IN DATE: 191001 TIME:0805 ET TRN:2019100100248640 SEQ:S06927418BB901/231983 ORIG:CENTURY MECHANICAL SYSTEM ID:KW50KFH0O0000000 SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT FOR INV DUE TILL AUGUST2019 | 644800370248640 |
| 10/01 | | 4,039.20 | CWCI LA - ACH     DES:PAYABLES     ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 73029246524 |
| 10/01 | | 4,185.63 | Bay KC - ACH      DES:PAYABLES     ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 73029246530 |
| 10/01 | | 11,256.96 | WINWHOLESALE (DI DES:PAYMENT     ID:900292676 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 73032298347 |
| 10/01 | | 58,908.94 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 74007332579 |
| 10/01 | 8976000 | 65,200.98 | Lockbox Deposit | 612600052211659 |
| 10/01 | 8976000 | 156,283.78 | Lockbox Deposit | 612600052614513 |
| 10/02 | | 35.66 | WUGONA INC.       DES:DATA       ID: INDN:DURO DYNE CORPOR        CO ID:1222945308 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 74018239285 |
| 10/02 | | 88.15 | WINWHOLESALE (DI DES:PAYMENT     ID:900292801 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 74018079031 |
| 10/02 | | 2,754.67 | Dunphey & Associ DES:00000560    ID:A000010188 INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 75014745930 |
| 10/02 | | 3,504.44 | CARR SUPPLY CO    DES:EPAY       ID:6410 INDN:DURODYNE            CO ID:9821695001 CCD | 74013500176 |
| 10/02 | | 3,719.43 | Bay IL - ACH     DES:PAYABLES     ID:913926 INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 74019279070 |
| 10/02 | | 30,477.91 | CWCI LA - ACH     DES:PAYABLES     ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 74019279068 |
| 10/02 | 8976000 | 2,393.10 | Lockbox Deposit | 612600052612158 |
| 10/02 | 8976000 | 63,904.25 | Lockbox Deposit | 612600052208425 |
| 10/03 | | 946.58 | AIRTEX MFG LLLP  DES:Bill Pmt    ID:012096DC-141089 INDN:DURO DYNE CORP        CO ID:1320248040 CCD | 75019812663 |
| 10/03 | | 1,222.65 | Bay NV - ACH     DES:PAYABLES     ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 75019785208 |
| 10/03 | | 2,943.50 | WINWHOLESALE (DI DES:PAYMENT     ID:900292886 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 75017945104 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number         ▯1203
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | | 3,291.95 | WIRE TYPE:WIRE IN DATE: 191003 TIME:0851 ET TRN:2019100300238518 SEQ:3496873276FS/256121 ORIG:ALMULLA INDUSTRIES COMPAN ID:KW91BRGN00000000 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S WF OF 19/10/03 INV DXB PI08/19 | 644800370238518 |
| 10/03 | | 5,669.17 | Bay AZ - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 75019785214 |
| 10/03 | | 11,696.06 | CWCI LA - ACH   DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 75019785216 |
| 10/03 | | 91,534.58 | AFFILIATED DISTR DES:EDI TRANSF ID:748472 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 75022575731 |
| 10/03 | 8976000 | 23,000.65 | Lockbox Deposit | 612600052615241 |
| 10/03 | 8976000 | 66,323.35 | Lockbox Deposit | 612600052209744 |
| 10/04 | | 136.52 | CARR SUPPLY CO    DES:EPAY     ID:6410 INDN:DURODYNE        CO ID:9821695001 CCD | 76011397342 |
| 10/04 | | 1,055.19 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE        CO ID:9411878269 CCD PMT INFO:RMR*IV*1460703*AI*0001055.19*0001066.10* 0.61\ | 76016201291 |
| 10/04 | | 1,318.68 | MESTEK, INC.    DES:ACH PYMTS  ID:      6778 INDN:DURO DYNE CORP     CO ID:6250661650 CCD | 75020534227 |
| 10/04 | | 3,115.88 | CWCI LA - ACH   DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 76016204606 |
| 10/04 | | 7,751.34 | Dunphey & Associ DES:00000561    ID:A000010222 INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 77018075165 |
| 10/04 | | 16,492.46 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521 CCD | 77011221230 |
| 10/04 | | 21,888.72 | WINWHOLESALE (DI DES:PAYMENT   ID:900292986 INDN:DURO DYNE CORP     CO ID:1311356478 CCD | 76017872928 |
| 10/04 | | 53,049.26 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001027_ INDN:DURO-DYNE CORP     CO ID:2410388120 CCD | 76015169444 |
| 10/04 | | 165,767.65 | AFFILIATED DISTR DES:EDI TRANSF ID:748855 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 76017953705 |
| 10/04 | 1 | 1,176.04 | Pre-encoded Deposit | 818108452915081 |
| 10/04 | 8976000 | 37,624.77 | Lockbox Deposit | 612600052209580 |
| 10/04 | 8976000 | 81,381.04 | Lockbox Deposit | 612600052616156 |
| 10/07 | | 87.65 | Wire In-international | 644800370119767 |
| | | | WIRE TYPE:INTL IN DATE:191007 TIME:0302 ET TRN:2019100700119767 SEQ:ZD81280E45058243/356141 ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050 ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: $20.00 FEE DEDUCT/ROC/50362670 SEE ADVICE 5036267 | |
| 10/07 | | 188.68 | Bay TX - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 80008702205 |
| 10/07 | | 1,228.99 | Bay Indus - ACH DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | 80008702199 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        )1203
01 01 149 01 M0000 E#       0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of   14

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/07 | | 1,521.56 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE CO ID:9411878269 CCD PMT INFO:RMR*IV*1461778*AI*0001521.56*0001534.79* 4.55\ | 80008631109 |
| 10/07 | | 1,838.73 | WIRE TYPE:WIRE IN DATE: 191007 TIME:1016 ET TRN:2019100700303575 SEQ:2019100700002657/000576 ORIG:CARIBBEAN INT`L AIR CONDI ID:9660185167 SND BK:REGIONS BANK ID:062005690 PMT DET:4339 | 644800370303575 |
| 10/07 | | 2,299.64 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 80008572844 |
| 10/07 | | 7,017.95 | WHOLESALE OUTLET DES:ePay      ID: INDN:DURO DYNE CORP    CO ID:2363443774 PPD | 80008280180 |
| 10/07 | | 9,466.03 | Bay SD - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891290 CCD | 80008702203 |
| 10/07 | | 53,166.37 | AFFILIATED DISTR DES:EDI TRANSF ID:749205 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 77019422735 |
| 10/07 | 8976000 | 810.22 | Lockbox Deposit | 612600053226214 |
| 10/07 | 8976000 | 476,676.30 | Lockbox Deposit | 612600052815457 |
| 10/08 | | 862.53 | Bay TN - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1205210590 CCD | 80021250819 |
| 10/08 | | 1,960.20 | Bay NV - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | 80021250821 |
| 10/08 | | 1,978.86 | WINWHOLESALE (DI DES:PAYMENT    ID:900293590 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 80020123470 |
| 10/08 | | 2,054.23 | Bay KC - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 80021250825 |
| 10/08 | | 24,594.16 | Dunphey & Associ DES:00000562   ID:A000010244 INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 81013234290 |
| 10/08 | | 26,745.57 | JOHNSON CONTROLS DES:PAYMENTS   ID:311049792 INDN:DURO DYNE CORP    CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 80019870173 |
| 10/08 | | 34,039.49 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 81007414231 |
| 10/08 | | 36,591.22 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 80021250817 |
| 10/08 | | 159,944.58 | DURO DYNE CANADA DES:AP      ID:04028 INDN:DURO DYNE CORPORATION  CO ID:0257910000 IAT PMT INFO: MIS 000000000015994458 | 81007158885 |
| 10/08 | 8976000 | 10,857.59 | Lockbox Deposit | 612600052613565 |
| 10/08 | 8976000 | 109,168.95 | Lockbox Deposit | 612600052209538 |
| 10/09 | | 86.30 | Bay TX - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 81017434672 |
| 10/09 | | 96.73 | WUGONA INC.    DES:DATA      ID: INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 81016371266 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#        0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of  14

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/09 | | 156.37 | Bay AZ - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 81017434648 |
| 10/09 | | 3,059.15 | CARR SUPPLY CO    DES:EPAY    ID:6410 INDN:DURODYNE    CO ID:9821695001 CCD | 81012570372 |
| 10/09 | | 4,660.56 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 81017434664 |
| 10/09 | | 5,970.06 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 81017434666 |
| 10/09 | | 11,913.59 | WINWHOLESALE (DI DES:PAYMENT    ID:900294045 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 81016256787 |
| 10/09 | | 28,880.94 | Wire In-international WIRE TYPE:INTL IN DATE:191009 TIME:0529 ET TRN:2019100900230532 SEQ:946632820951B478/992118 ORIG:CENTURY MECHANICAL SYSTEM ID:SA45200000020212 PMT DET: $30.00 FEE DEDUCTPurchase/expenses/Produc ts/Goods Purchase payment bill 09001353 | 644800370230532 |
| 10/09 | | 156,407.53 | AFFILIATED DISTR DES:EDI TRANSF ID:749695 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 81019149504 |
| 10/09 | 8976000 | 30,471.66 | Lockbox Deposit | 612600052208217 |
| 10/10 | | 101.93 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE    CO ID:9411878269 CCD PMT INFO:RMR*IV*01224209*AI*101.93*102.96*1.03\ | 82013885515 |
| 10/10 | | 120.06 | Bay AZ - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 82013685922 |
| 10/10 | | 1,105.28 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 82013685924 |
| 10/10 | | 1,477.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:311057629 INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 82015583544 |
| 10/10 | | 10,740.01 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 83008130448 |
| 10/10 | | 14,380.73 | WINWHOLESALE (DI DES:PAYMENT    ID:900294760 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 82011756753 |
| 10/10 | | 24,036.64 | AFFILIATED DISTR DES:EDI TRANSF ID:750083 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 82015503977 |
| 10/10 | | 40,888.07 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001030_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 82011817053 |
| 10/10 | 1 | 1,981.98 | Pre-encoded Deposit | 818108352082756 |
| 10/10 | 1 | 13,384.76 | Pre-encoded Deposit | 818108352027092 |
| 10/10 | 8976000 | 57,288.28 | Lockbox Deposit | 612600052615522 |
| 10/10 | 8976000 | 171,563.02 | Lockbox Deposit | 612600052212260 |
| 10/11 | | 508.88 | Bay TX - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 83019313606 |
| 10/11 | | 666.68 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE    CO ID:9411878269 CCD PMT INFO:RMR*IV*1466630*AI*0000666.68*0000673.42* 1.34\ | 83019308106 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        '1203
01 01 149 01 M0000 E#        0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/11 | | 696.16 | Wire In-international<br>WIRE TYPE:INTL IN DATE:191011 TIME:0410 ET<br>TRN:2019101100067857 SEQ:ZD81284E45174013/127688<br>ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50369372 SEE ADVICE 5036937 | 644800370067857 |
| 10/11 | | 5,068.46 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 83019313604 |
| 10/11 | | 9,339.33 | WINWHOLESALE (DI DES:PAYMENT    ID:900295309<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 83021892494 |
| 10/11 | | 26,648.93 | AFFILIATED DISTR DES:EDI TRANSF ID:750556<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 83021942200 |
| 10/11 | | 48,468.67 | WIRE TYPE:WIRE IN DATE: 191011 TIME:0413 ET<br>TRN:2019101100115939 SEQ:S0692822051601/112001<br>ORIG:1/MARIAM TRADING CO PARTN ID:SA56550000000122<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAEMNT IMPOT | 644800370115939 |
| 10/11 | | 68,973.29 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 84005085274 |
| 10/11 | 8976000 | 6,676.75 | Lockbox Deposit | 612600052216001 |
| 10/11 | 8976000 | 24,420.02 | Lockbox Deposit | 612600052615210 |
| 10/15 | | 25.80 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217<br>INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 88017360047 |
| 10/15 | | 118.67 | BUCKLEY ASSOCIAT DES:00000473    ID:A000013519<br>INDN:DURO DYNE    CO ID:1042464258 CCD | 88026622050 |
| 10/15 | | 217.40 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 88016324296 |
| 10/15 | | 229.35 | Bay IL - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 88016324300 |
| 10/15 | | 423.64 | Bay SD - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 88025263104 |
| 10/15 | | 557.28 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 88016370048 |
| 10/15 | | 801.55 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01223309*AI*801.55*809.65*8.1\ | 88016631216 |
| 10/15 | | 1,879.42 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 88025263102 |
| 10/15 | | 3,972.82 | Dunphey & Associ DES:00000564    ID:A000010289<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 88028670069 |
| 10/15 | | 4,095.40 | Wire In-international<br>WIRE TYPE:INTL IN DATE:191015 TIME:0731 ET<br>TRN:2019101500511355 SEQ:848-05-8216608NI/359332<br>ORIG:GOLMAT LTD ID:74350090089 PMT DET:INVOICE NOS<br>1217394 1218753 | 644800370511355 |
| 10/15 | | 6,067.42 | WUGONA INC.    DES:DATA    ID:<br>INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84012678624 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of  14

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/15 | | 6,526.51 | Bay Indus - ACH  DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391573491 CCD | 88016324304 |
| 10/15 | | 8,619.00 | WIRE TYPE:WIRE IN DATE: 191015 TIME:0305 ET<br>TRN:2019101500266290 SEQ:4100127288FS/000662<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:JPMORGAN CHASE BANK, NA ID:021000021<br>PMT DET:SWF OF 19/10/15 SUPPLY OF NEAPRENE GASKET | 644800370266290 |
| 10/15 | | 10,882.40 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION    CO ID:C650972191 CCD<br>PMT INFO:INV PMNT 01223078/01222482 | 88016475434 |
| 10/15 | | 12,443.93 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000001033_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 88017399078 |
| 10/15 | | 15,298.70 | WINWHOLESALE (DI DES:PAYMENT    ID:900295806<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 88008106090 |
| 10/15 | | 18,158.21 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 88017103596 |
| 10/15 | | 31,422.93 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 88021767725 |
| 10/15 | | 43,244.39 | AFFILIATED DISTR DES:EDI TRANSF ID:750933<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84012776958 |
| 10/15 | 1 | 5,849.00 | Pre-encoded Deposit | 818108452106044 |
| 10/15 | 8976000 | 54,590.29 | Lockbox Deposit | 612600053235846 |
| 10/15 | 8976000 | 596,929.61 | Lockbox Deposit | 612600052821347 |
| 10/16 | | 225.85 | Bay SD - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 88034962359 |
| 10/16 | | 573.49 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 88034962367 |
| 10/16 | | 749.83 | Bay IL - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 88034962361 |
| 10/16 | | 1,128.22 | AFFILIATED DISTR DES:EDI TRANSF ID:751382<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 88038642472 |
| 10/16 | | 4,440.20 | WINWHOLESALE (DI DES:PAYMENT    ID:900296345<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 88033365710 |
| 10/16 | | 5,734.42 | CARR SUPPLY CO    DES:EPAY      ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 88028211617 |
| 10/16 | | 66,622.37 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 88025263055 |
| 10/16 | 8976000 | 1,950.10 | Lockbox Deposit | 612600052612427 |
| 10/16 | 8976000 | 54,403.52 | Lockbox Deposit | 612600052209334 |
| 10/17 | | 8.37 | WINWHOLESALE (DI DES:PAYMENT    ID:900299636<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 89015141074 |
| 10/17 | | 128.76 | Bay TX - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 89013789364 |
| 10/17 | | 219.21 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 89013789355 |

# Bank of America 〰

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number           1203
01 01 149 01 M0000 E#        0
Last Statement:     09/30/2019
This Statement:     10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/17 | | 304.01 | Bay KC – ACH     DES:PAYABLES     ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 89013789349 |
| 10/17 | | 320.74 | CARR SUPPLY CO    DES:EPAY       ID:6410<br>INDN:DURODYNE              CO ID:9821695001 CCD | 89008240153 |
| 10/17 | | 622.81 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01222717*AI*622.81*629.1*6.29\ | 89013665583 |
| 10/17 | | 1,798.07 | CWCI LA – ACH     DES:PAYABLES     ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 89013789331 |
| 10/17 | | 4,013.19 | Dunphey & Associ DES:00000565     ID:A000010319<br>INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 90007573815 |
| 10/17 | | 4,314.78 | AIRTEX MFG LLLP  DES:Bill Pmt    ID:012211DC-141406<br>INDN:DURO DYNE CORP        CO ID:1320248040 CCD | 89013786391 |
| 10/17 | | 7,197.61 | WIRE TYPE:WIRE IN DATE: 191017 TIME:1620 ET<br>TRN:2019101700462054 SEQ:G0192903491701/449435<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 DET:121663802-12<br>19145-1220200-1220201 1220316-1221037-1221038 /BNF | 644800370462054 |
| 10/17 | | 7,859.67 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 90001819982 |
| 10/17 | | 9,113.00 | WIRE TYPE:WIRE IN DATE: 191017 TIME:1224 ET<br>TRN:2019101700357955 SEQ:2019101700196524/004647<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:STANDARD CHARTERED BANK LIMIT ID:026002561<br>PMT DET:FT19290T3JT4 SUPPLY OF NEOPRENE GASKET AND | 644800370357955 |
| 10/17 | | 29,169.22 | MESTEK, INC,      DES:ACH PYMTS   ID:        6778<br>INDN:DURO DYNE CORP        CO ID:6250661650 CCD | 88029021206 |
| 10/17 | | 74,542.21 | AFFILIATED DISTR DES:EDI TRANSF ID:751783<br>INDN:Duro Dyne Corp –       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 89008260504 |
| 10/17 | 1 | 363.00 | Pre-encoded Deposit | 818108152074679 |
| 10/17 | 8976000 | 25,605.33 | Lockbox Deposit | 612600052617210 |
| 10/17 | 8976000 | 78,712.92 | Lockbox Deposit | 612600052217293 |
| 10/18 | | 875.48 | JOHNSON CONTROLS DES:PAYMENTS    ID:311070524<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 90010585383 |
| 10/18 | | 1,783.64 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1472374*AI*0001783.64*0001801.66*<br>5.63\ | 90011897876 |
| 10/18 | | 2,078.50 | AFFILIATED DISTR DES:EDI TRANSF ID:752093<br>INDN:Duro Dyne Corp –       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 90006871847 |
| 10/18 | | 6,560.38 | WINWHOLESALE (DI DES:PAYMENT     ID:900296778<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 90010948876 |
| 10/18 | | 57,131.59 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 91006226284 |
| 10/18 | 1 | 5,189.00 | Pre-encoded Deposit | 818108152512940 |
| 10/18 | 8976000 | 7,102.54 | Lockbox Deposit | 612600052616165 |

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#        0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/18 | 8976000 | 112,303.09 | Lockbox Deposit | 612600052211731 |
| 10/21 | | 31.98 | Bay IL – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 94011482148 |
| 10/21 | | 740.08 | WIRE TYPE:WIRE IN DATE: 191021 TIME:0304 ET<br>TRN:2019102100141240 SEQ:1141779294FS/100640<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001323828<br>SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S<br>WF OF 19/10/21 PAYMENT TOWARDS PURCHASE OF DURODYN | 644800370141240 |
| 10/21 | | 3,482.06 | BUCKLEY ASSOCIAT DES:00000474    ID:A000013552<br>INDN:DURO DYNE    CO ID:1042464258 CCD | 94018330804 |
| 10/21 | | 4,630.52 | WHOLESALE OUTLET DES:ePay    ID:<br>INDN:DURO DYNE CORP    CO ID:2363443774 PPD | 94011477743 |
| 10/21 | | 7,196.80 | SUPPLYTECH    DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP    CO ID:1341862827 CCD | 90007298199 |
| 10/21 | | 10,600.27 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 94015189005 |
| 10/21 | | 16,233.94 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 94011482144 |
| 10/21 | | 19,633.84 | WIRE TYPE:WIRE IN DATE: 191021 TIME:0740 ET<br>TRN:2019102100274202 SEQ:294390033/301358<br>ORIG:D.K.KARANI BROS WLL ID:BH18BBME00001061<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT SEFE91<br>096MNYN/ROC/INV NO 09001446 /ROC/DK KARANI BAHRAIN | 644800370274202 |
| 10/21 | | 35,871.91 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001036_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 91015134860 |
| 10/21 | | 40,171.74 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 94011086504 |
| 10/21 | | 97,062.82 | AFFILIATED DISTR DES:EDI TRANSF ID:752412<br>INDN:Duro Dyne Corp –    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 91011665658 |
| 10/21 | 1 | 27,344.89 | Pre-encoded Deposit | 818108152993279 |
| 10/21 | 8976000 | 46,358.10 | Lockbox Deposit | 612600053230271 |
| 10/21 | 8976000 | 412,267.05 | Lockbox Deposit | 612600052819531 |
| 10/22 | | 37.95 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02164902*AI*37.95*38.33*0.38\ | 94025273124 |
| 10/22 | | 5,325.00 | Dunphey & Associ DES:00000566    ID:A000010340<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 95016624913 |
| 10/22 | | 11,262.53 | Wire In-international<br>WIRE TYPE:INTL IN DATE:191022 TIME:0443 ET<br>TRN:2019102100295890 SEQ:9466329409511B44/022946<br>ORIG:CENTURY MECHANICAL SYSTEM ID:SA45200000020212<br>PMT DET: $30.00 FEE DEDUCTPurchase/expenses/Produc<br>ts/Goods supplier payment | 644800370295890 |
| 10/22 | | 13,313.88 | WINWHOLESALE (DI DES:PAYMENT    ID:900297186<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 94024312325 |
| 10/22 | | 35,283.24 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 95010578112 |
| 10/22 | 1 | 1,149.82 | Pre-encoded Deposit | 818108252561170 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/22 | 8976000 | 4,379.31 | Lockbox Deposit | 612600052620263 |
| 10/22 | 8976000 | 52,302.38 | Lockbox Deposit | 612600052217724 |
| 10/23 | | 40.37 | Bay SD – ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 95020050259 |
| 10/23 | | 3,857.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:311083746 INDN:DURO DYNE CORP       CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95014977598 |
| 10/23 | | 4,282.61 | WINWHOLESALE (DI DES:PAYMENT     ID:900297299 INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 95018833821 |
| 10/23 | | 5,298.38 | CWCI LA – ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 95020050263 |
| 10/23 | | 9,847.23 | AFFILIATED DISTR DES:EDI TRANSF ID:752986 INDN:Duro Dyne Corp –        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95015049724 |
| 10/23 | 1 | 3,942.40 | Pre-encoded Deposit | 818108352184071 |
| 10/23 | 8976000 | 40,539.93 | Lockbox Deposit | 612600052212688 |
| 10/23 | 8976000 | 53,594.34 | Lockbox Deposit | 612600052616618 |
| 10/24 | | 92.45 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE            CO ID:9411878269 CCD PMT INFO:RMR*IV*02165116*AI*92.45*93.38*0.93\ | 96015415429 |
| 10/24 | | 778.57 | Bay NV – ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 96015393350 |
| 10/24 | | 920.20 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 97009952027 |
| 10/24 | | 1,359.60 | CWCI LA – ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 96015393347 |
| 10/24 | | 9,057.06 | AFFILIATED DISTR DES:EDI TRANSF ID:753338 INDN:Duro Dyne Corp –        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 96009094826 |
| 10/24 | 1 | 432.08 | Pre-encoded Deposit | 818108352524630 |
| 10/24 | 1 | 1,660.00 | Pre-encoded Deposit | 818108352393666 |
| 10/24 | 8976000 | 54,171.85 | Lockbox Deposit | 612600052615093 |
| 10/24 | 8976000 | 83,858.29 | Lockbox Deposit | 612600052211035 |
| 10/25 | | 38.16 | CARR SUPPLY CO    DES:EPAY        ID:6410 INDN:DURODYNE            CO ID:9821695001 CCD | 97015313749 |
| 10/25 | | 416.88 | Bay KC – ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 97020165692 |
| 10/25 | | 696.16 | Wire In-international WIRE TYPE:INTL IN DATE:191025 TIME:0419 ET TRN:2019102500049374 SEQ:ZD81298E45534945/704910 ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050 ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: $20.00 FEE DEDUCT/ROC/50391108 SEE ADVICE 5039110 | 644800370049374 |
| 10/25 | | 952.13 | Bay AZ – ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 97020165688 |
| 10/25 | | 1,431.62 | JOHNSON CONTROLS DES:PAYMENTS    ID:311094807 INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 97019166942 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Numb_.                1203
01 01 149 01 M0000 E#          0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page   10 of  14

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/25 | | 1,780.12 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01225045*AI*1780.12*1798.1*17.98\ | 97020339178 |
| 10/25 | | 3,716.50 | WHOLESALE OUTLET DES:ePay          ID:<br>INDN:DURO DYNE CORP          CO ID:2363443774 PPD | 98004148556 |
| 10/25 | | 8,417.64 | WINWHOLESALE (DI DES:PAYMENT     ID:900298067<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 97019475173 |
| 10/25 | | 11,730.96 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521 CCD | 98004287809 |
| 10/25 | | 133,380.77 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000001039_<br>INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | 97019364419 |
| 10/25 | | 211,841.85 | AFFILIATED DISTR DES:EDI TRANSF ID:753715<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 97015406698 |
| 10/25 | 8976000 | 17,970.79 | Lockbox Deposit | 612600052209420 |
| 10/25 | 8976000 | 22,526.24 | Lockbox Deposit | 612600052616624 |
| 10/28 | | 19,551.19 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 01008198618 |
| 10/28 | | 25,814.74 | Wire In-international<br>WIRE TYPE:INTL IN DATE:191028 TIME:0304 ET<br>TRN:2019102800134364 SEQ:ZD81301E45570002/823584<br>ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50394830 SEE ADVICE 5039483 | 644800370134364 |
| 10/28 | | 72,020.96 | AFFILIATED DISTR DES:EDI TRANSF ID:754143<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 98008458909 |
| 10/28 | 8976000 | 144,592.09 | Lockbox Deposit | 612600053225890 |
| 10/28 | 8976000 | 368,972.01 | Lockbox Deposit | 612600052814741 |
| 10/29 | | 578.02 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01223077*AI*578.02*583.86*5.84\ | 01022824003 |
| 10/29 | | 1,144.39 | WINWHOLESALE (DI DES:PAYMENT     ID:900298734<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 01021537389 |
| 10/29 | | 2,504.18 | BUCKLEY ASSOCIAT DES:00000475    ID:A000013568<br>INDN:DURO DYNE          CO ID:1042464258 CCD | 02015703280 |
| 10/29 | | 3,509.74 | CARR SUPPLY CO     DES:EPAY        ID:6410<br>INDN:DURODYNE          CO ID:9821695001 CCD | 01017643956 |
| 10/29 | | 3,995.14 | Dunphey & Associ DES:00000568    ID:A000010389<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 02021467661 |
| 10/29 | | 4,352.44 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 01022716739 |
| 10/29 | | 4,455.00 | Bay NV - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 01022716743 |
| 10/29 | | 5,048.38 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521 CCD | 02008313984 |
| 10/29 | | 12,074.65 | Bay KC - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 01022716741 |

**Bank of America** ⬧⬧⬧

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/29 | | 45,179.00 | WIRE TYPE:WIRE IN DATE: 191029 TIME:1300 ET<br>TRN:2019102900363937 SEQ:2019102900200777/414938<br>ORIG:CENTURY MECHANICAL SYSTEM ID:55380159 SND BK:<br>STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:TT 1<br>0011359 TRADE PURPOSES PAYMENT AGAINST INVOICE NO | 644800370363937 |
| 10/29 | | 71,646.52 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 02008314045 |
| 10/29 | 8976000 | 1,544.33 | Lockbox Deposit | 612600052614235 |
| 10/29 | 8976000 | 103,782.74 | Lockbox Deposit | 612600052213231 |
| 10/30 | | 480.90 | MESTEK, INC.     DES:ACH PYMTS  ID:          6778<br>INDN:DURO DYNE CORP       CO ID:6250661650 CCD | 01017994883 |
| 10/30 | | 1,366.13 | Wire In-international<br>WIRE TYPE:INTL IN DATE:191030 TIME:0719 ET<br>TRN:2019103000234086 SEQ:PNB1103191030001/940466<br>ORIG:1/RITE PRODUCTS INC ID:110360031984 PMT DET:i<br>nv no 01224458 | 644800370234086 |
| 10/30 | | 2,602.49 | CARR SUPPLY CO     DES:EPAY     ID:6410<br>INDN:DURODYNE     CO ID:9821695001 CCD | 02014130851 |
| 10/30 | | 4,213.07 | WINMHOLESALE (DI DES:PAYMENT     ID:900298874<br>INDN:DURO DYNE CORP     CO ID:1311356478 CCD | 02019222191 |
| 10/30 | | 12,878.29 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 02021031506 |
| 10/30 | | 301,204.41 | AFFILIATED DISTR DES:EDI TRANSF ID:754692<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02022553059 |
| 10/30 | 1 | 387.31 | Pre-encoded Deposit | 818108152277453 |
| 10/30 | 1 | 2,779.00 | Pre-encoded Deposit | 818108152325153 |
| 10/30 | 8976000 | 19,851.40 | Lockbox Deposit | 612600052613877 |
| 10/30 | 8976000 | 80,940.90 | Lockbox Deposit | 612600052209660 |
| 10/31 | | 379.92 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE     CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02165415*AI*379.92*383.76*3.84\ | 03019322651 |
| 10/31 | | 500.61 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 03019341678 |
| 10/31 | | 3,109.50 | Dunphey & Associ DES:00000569    ID:A000010422<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 04010218544 |
| 10/31 | | 3,752.10 | AES INDUSTRIES   DES:EFT Transa ID:DURODYN<br>INDN:DURO DYNE NATIONAL COR  CO ID:621373635   PPD | 04009424391 |
| 10/31 | | 6,273.50 | WINMHOLESALE (DI DES:PAYMENT     ID:900299236<br>INDN:DURO DYNE CORP     CO ID:1311356478 CCD | 03018345923 |
| 10/31 | | 9,406.98 | AFFILIATED DISTR DES:EDI TRANSF ID:755132<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03012607809 |
| 10/31 | | 16,900.74 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000001043_<br>INDN:DURO-DYNE CORP     CO ID:2410388120 CCD | 03018263893 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/31 | | 50,117.21 | WIRE TYPE:WIRE IN DATE: 191031 TIME:0418 ET TRN:2019103100145473 SEQ:S0693030C6BF01/155927 ORIG:1/MARIAM AHMAD JAMAL IBRA ID:SA56550000000621 SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT DURO DYNE | 644800370145473 |
| 10/31 | 1 | 3,330.05 | Pre-encoded Deposit | 818108152842231 |
| 10/31 | 1 | 5,696.86 | Pre-encoded Deposit | 818108152757927 |
| 10/31 | 8976000 | 13,083.95 | Lockbox Deposit | 612600052618729 |
| 10/31 | 8976000 | 25,746.52 | Lockbox Deposit | 612600052209159 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | 1910921208 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001689 |
| 10/02 | 1923020181 | 830,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001428 |
| 10/02 | 1923104066 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001427 |
| 10/03 | 1939360252 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001447 |
| 10/03 | 1939380682 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001448 |
| 10/07 | 1971042808 | 416,296.57 | ACCOUNT TRANSFER TRSF TO | 00680001336 |
| 10/07 | 1971111247 | 300,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001335 |
| 10/09 | 1999584201 | 750,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001366 |
| 10/11 | 195345003 | 168,259.86 | ACCOUNT TRANSFER TRSF TO | 00680001679 |
| 10/11 | 1994926811 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001678 |
| 10/15 | 1905167723 | 925,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002118 |
| 10/15 | 1905462085 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002117 |
| 10/16 | 191609140 | 475,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001608 |
| 10/16 | 191647248 | 150,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001607 |
| 10/17 | 193916098 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001764 |
| 10/18 | 191819086 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001428 |
| 10/21 | 1905047060 | 185,860.44 | ACCOUNT TRANSFER TRSF TO | 00680001133 |
| 10/21 | 1907385067 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001132 |
| 10/21 | 1908187028 | 400,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001134 |
| 10/23 | 1932287098 | 600,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001492 |
| 10/23 | 1933125235 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001491 |
| 10/25 | 1954367726 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001605 |
| 10/28 | 1902204504 | 195,222.65 | ACCOUNT TRANSFER TRSF TO | 00680001379 |
| 10/28 | 1902544015 | 400,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001380 |
| 10/30 | 1955108079 | 475,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001758 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 1,014,285.49 | 565,347.58 | 10/03 | 481,585.75 | 392,261.75 |
| 10/01 | 1,268,079.65 | 1,046,405.67 | 10/04 | 872,343.30 | 752,161.45 |
| 10/02 | 499,957.26 | 433,659.91 | 10/07 | 710,348.85 | 254,459.96 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#        0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 10/08 | 1,119,146.23 | 999,119.69 | 10/22 | 665,442.70 | 607,611.19 |
| 10/09 | 610,849.12 | 580,377.46 | 10/23 | 111,844.96 | 12,618.47 |
| 10/10 | 947,916.88 | 707,589.50 | 10/24 | 264,175.06 | 121,770.44 |
| 10/11 | 846,124.19 | 799,660.68 | 10/25 | 554,074.88 | 513,577.85 |
| 10/15 | 668,477.91 | 17,388.03 | 10/28 | 589,803.22 | 84,685.54 |
| 10/16 | 179,305.91 | 127,004.30 | 10/29 | 849,617.75 | 744,290.68 |
| 10/17 | 373,598.81 | 265,844.35 | 10/30 | 801,321.65 | 700,142.04 |
| 10/18 | 441,623.03 | 318,781.19 | 10/31 | 939,619.59 | 891,374.90 |
| 10/21 | 542,388.59 | 78,827.30 | | | |

**Duro Dyne East - Disbursements**
**Bank Reconciliation**
**October 2019**
**Bank of America 5333**

11/25/19

**BOA Statement Ending Balance**                    $    701,560.22

Outstanding Checks                                          (633,630.81)

**Adjusted Bank Balance**                             $     67,929.41

**General Ledger Ending Balance**
**Account 10101005**                                                       $      67,929.41

**Adjusted General Ledger Balance**                                 $      67,929.41

**Unreconciled Difference**                                             $            -


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | | Statement Beginning Balance | 492,520.83 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 4,855,000.00 |
| Number of Checks | 178 | Amount of Checks | 2,497,958.37 |
| Number of Other Debits | 35 | Amount of Other Debits | 2,148,002.24 |
| | | Statement Ending Balance | 701,560.22 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | 1923020181 | 830,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002729 |
| 10/09 | 1999584201 | 750,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002843 |
| 10/15 | 1905167723 | 925,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003995 |
| 10/16 | 191609140 | 475,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002861 |
| 10/21 | 1908187028 | 400,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002015 |
| 10/23 | 1932287098 | 600,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002804 |
| 10/28 | 1902544015 | 400,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002718 |
| 10/30 | 1955108079 | 475,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003415 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13991 | 190.61 | 10/04 | 4792824672 | 14163 | 24,124.11 | 10/02 | 9292868312 |
| 14114* | 238.30 | 10/03 | 9592578185 | 14164 | 825.00 | 10/02 | 9392425996 |
| 14142* | 9,250.00 | 10/04 | 9692767535 | 14166* | 3,132.00 | 10/01 | 8354304664 |
| 14148* | 2,197.55 | 10/01 | 4292756704 | 14167 | 4,883.96 | 10/01 | 9192266209 |
| 14152* | 18,093.00 | 10/01 | 4292236483 | 14168 | 2,697.80 | 10/01 | 8654625439 |
| 14153 | 16,860.56 | 10/01 | 4192316327 | 14169 | 60,750.00 | 10/01 | 4292232731 |
| 14154 | 1,705.54 | 10/03 | 4692369079 | 14170 | 6,000.00 | 10/07 | 4992896238 |
| 14155 | 185.00 | 10/04 | 0354975344 | 14171 | 65,186.68 | 10/01 | 9092566561 |
| 14156 | 1,118.86 | 10/03 | 9592224873 | 14173* | 5,821.72 | 10/01 | 4192658940 |
| 14157 | 33,260.00 | 10/01 | 1292487300 | 14174 | 4,163.65 | 10/02 | 4492718804 |
| 14158 | 297.00 | 10/02 | 4592018047 | 14175 | 1,271.56 | 10/15 | 5892513781 |
| 14159 | 293.96 | 10/04 | 4792664706 | 14176 | 55,179.55 | 10/01 | 8354266357 |
| 14160 | 1,741.76 | 10/03 | 4692674890 | 14177 | 26,689.98 | 10/01 | 4292836271 |
| 14161 | 23,107.85 | 10/02 | 4492546249 | 14178 | 1,472.23 | 10/01 | 4292342002 |
| 14162 | 14,028.58 | 10/04 | 9692300359 | 14179 | 2,064.54 | 10/01 | 4292340633 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14180 | 5,200.54 | 10/03 | 9592198167 | 14234 | 1,392.81 | 10/08 | 5292514529 |
| 14181 | 30,138.50 | 10/01 | 4392419860 | 14235 | 3,450.00 | 10/10 | 5592623682 |
| 14182 | 2,550.00 | 10/04 | 4792519320 | 14236 | 3,894.00 | 10/16 | 9292736209 |
| 14183 | 13,084.51 | 10/01 | 4192193221 | 14237 | 65,992.00 | 10/15 | 5892935597 |
| 14184 | 3,116.88 | 10/07 | 4892556785 | 14238 | 14,172.60 | 10/22 | 8192158296 |
| 14185 | 2,998.80 | 10/01 | 9192821379 | 14239 | 10,860.71 | 10/17 | 4392235879 |
| 14186 | 4,841.02 | 10/01 | 4292794274 | 14240 | 1,118.86 | 10/21 | 9892046408 |
| 14189* | 273.74 | 10/02 | 4492677641 | 14241 | 13,783.35 | 10/17 | 4292632935 |
| 14190 | 780.00 | 10/01 | 9192251666 | 14242 | 10,856.00 | 10/16 | 6092447778 |
| 14191 | 3,275.87 | 10/02 | 4492708946 | 14243 | 5,165.01 | 10/17 | 9592695369 |
| 14192 | 2,195.36 | 10/01 | 4292756703 | 14244 | 10,500.00 | 10/16 | 4192683449 |
| 14193 | 198.85 | 10/01 | 4292757858 | 14245 | 7,358.70 | 10/16 | 4192429571 |
| 14194 | 58.35 | 10/08 | 8292401403 | 14246 | 1,696.00 | 10/16 | 8454432420 |
| 14195 | 3,357.00 | 10/09 | 5192704889 | 14247 | 923.31 | 10/16 | 4192428616 |
| 14196 | 2,015.36 | 10/09 | 5492361351 | 14248 | 3,275.84 | 10/15 | 9092879220 |
| 14197 | 389.07 | 10/09 | 5492456041 | 14249 | 1,840.75 | 10/16 | 4192634310 |
| 14198 | 19,654.79 | 10/08 | 5092773362 | 14250 | 41,295.00 | 10/16 | 4192151094 |
| 14199 | 1,850.00 | 10/10 | 5592607382 | 14251 | 66,107.66 | 10/15 | 9192093055 |
| 14200 | 7,687.68 | 10/09 | 5492014256 | 14252 | 280.48 | 10/16 | 9292010212 |
| 14201 | 15.00 | 10/08 | 8292408565 | 14255* | 12,048.81 | 10/16 | 5992830295 |
| 14202 | 9,528.00 | 10/08 | 5292541989 | 14256 | 47,876.83 | 10/16 | 8454397395 |
| 14203 | 13,272.79 | 10/09 | 8492186348 | 14257 | 2,466.24 | 10/16 | 4192656864 |
| 14204 | 350.00 | 10/07 | 9892429880 | 14258 | 27,499.50 | 10/16 | 4192656484 |
| 14205 | 300.00 | 10/08 | 5292389651 | 14259 | 129.60 | 10/16 | 4192650642 |
| 14206 | 21,464.90 | 10/08 | 5292008905 | 14260 | 1,521.46 | 10/17 | 4392331230 |
| 14207 | 923.31 | 10/08 | 5292007892 | 14261 | 5,388.32 | 10/16 | 5992790986 |
| 14208 | 5,703.84 | 10/08 | 8292484477 | 14262 | 16,896.00 | 10/22 | 8292209802 |
| 14209 | 518.00 | 10/10 | 8654193494 | 14263 | 43,122.50 | 10/16 | 9292715284 |
| 14210 | 2,850.00 | 10/09 | 5392708195 | 14266* | 84,045.37 | 10/15 | 5792486471 |
| 14211 | 696.00 | 10/09 | 5492360135 | 14267 | 36,407.56 | 10/16 | 9292028869 |
| 14212 | 1,960.00 | 10/10 | 5592374427 | 14268 | 5,528.03 | 10/16 | 4192574515 |
| 14213 | 42,393.22 | 10/08 | 8192702841 | 14269 | 1,400.00 | 10/21 | 4692811053 |
| 14215* | 5,561.86 | 10/08 | 5192236730 | 14270 | 1,987.00 | 10/16 | 4192634563 |
| 14216 | 742.56 | 10/15 | 5892513782 | 14271 | 1,916.48 | 10/16 | 4192635319 |
| 14217 | 1,376.82 | 10/07 | 4892347773 | 14272 | 332.04 | 10/23 | 5092610453 |
| 14218 | 72,351.45 | 10/08 | 8154752974 | 14273 | 2,109.53 | 10/22 | 4892459178 |
| 14219 | 18,131.40 | 10/08 | 5292389952 | 14274 | 4,085.78 | 10/24 | 5292042943 |
| 14220 | 9,254.44 | 10/11 | 5792055212 | 14275 | 37,441.28 | 10/23 | 4992827084 |
| 14221 | 11,300.00 | 10/08 | 5292677862 | 14276 | 494.25 | 10/22 | 4892797711 |
| 14222 | 744.10 | 10/07 | 3254968476 | 14277 | 22,522.20 | 10/22 | 4892473348 |
| 14223 | 3,900.00 | 10/22 | 4992096568 | 14278 | 38,430.25 | 10/22 | 8192102083 |
| 14224 | 435.58 | 10/11 | 8792791601 | 14279 | 1,692.24 | 10/28 | 8892548274 |
| 14225 | 21,927.60 | 10/08 | 8392320150 | 14280 | 730.29 | 10/24 | 5192303667 |
| 14227* | 3,427.00 | 10/08 | 5392003280 | 14281 | 4,869.33 | 10/22 | 8254148270 |
| 14228 | 26,530.88 | 10/08 | 5192782833 | 14282 | 12,636.40 | 10/22 | 8192118264 |
| 14229 | 8,777.34 | 10/10 | 8692724504 | 14283 | 4,970.40 | 10/22 | 4892634895 |
| 14230 | 11,559.90 | 10/09 | 8592159204 | 14284 | 3,724.80 | 10/22 | 8192761332 |
| 14233* | 106,916.15 | 10/04 | 4692838463 | 14285 | 36,915.00 | 10/22 | 4892421324 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number              5333
01 01 190 01 M0000 E#        0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks – Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14286 | 2,292.24 | 10/23 | 8392798520 | 14319 | 1,351.35 | 10/29 | 9092780001 |
| 14287 | 63,253.01 | 10/21 | 8092451477 | 14321* | 770.26 | 10/29 | 5692397528 |
| 14290* | 7,446.50 | 10/23 | 4992551030 | 14322 | 4,341.00 | 10/29 | 9092790455 |
| 14291 | 479.45 | 10/28 | 5492722422 | 14324* | 2,216.24 | 10/29 | 5692837441 |
| 14292 | 80,791.38 | 10/22 | 8254205762 | 14325 | 6,194.01 | 10/29 | 9092799192 |
| 14294* | 206.89 | 10/22 | 8192655999 | 14326 | 662.92 | 10/29 | 9092187302 |
| 14295 | 7,557.53 | 10/22 | 4792413554 | 14327 | 84,657.00 | 10/29 | 5692680286 |
| 14296 | 1,669.12 | 10/22 | 8092374340 | 14328 | 42,203.38 | 10/29 | 9292011348 |
| 14297 | 1,279.20 | 10/22 | 8292315587 | 14331* | 10,238.65 | 10/29 | 5692811586 |
| 14298 | 16,369.50 | 10/23 | 8492208012 | 14332 | 4,163.65 | 10/30 | 5892893722 |
| 14300* | 49,155.12 | 10/18 | 4492531485 | 14334* | 14,492.84 | 10/29 | 8454551465 |
| 14301 | 1,224.64 | 10/21 | 7892827848 | 14335 | 15,028.48 | 10/29 | 5792142482 |
| 14302 | 273.74 | 10/23 | 5092652160 | 14336 | 1,576.70 | 10/29 | 5692667469 |
| 14303 | 801.00 | 10/22 | 8192772705 | 14337 | 5,093.80 | 10/31 | 9492305686 |
| 14304 | 31.90 | 10/22 | 8192797933 | 14338 | 80.00 | 10/29 | 9192782432 |
| 14305 | 3,372.65 | 10/22 | 4992081613 | 14339 | 2,630.00 | 10/31 | 6092164366 |
| 14306 | 934.49 | 10/23 | 4992825213 | 14340 | 5,183.90 | 10/31 | 6092164364 |
| 14309* | 70,357.60 | 10/25 | 5392280627 | 14342* | 7,620.00 | 10/29 | 9092805726 |
| 14310 | 31,283.00 | 10/29 | 5692683683 | 14343 | 3,375.00 | 10/30 | 9392190113 |
| 14312* | 238.30 | 10/30 | 9392380670 | 14344 | 23,414.00 | 10/30 | 5892552611 |
| 14313 | 2,491.12 | 10/28 | 6192642117 | 14345 | 2,720.70 | 10/30 | 9192382548 |
| 14314 | 297.00 | 10/31 | 6092332991 | 14348* | 81,392.56 | 10/25 | 5292504015 |
| 14315 | 52,720.00 | 10/31 | 6092226875 | 14350* | 111,443.31 | 10/30 | 5892789064 |
| 14316 | 115.88 | 10/30 | 5892838489 | 14351 | 3,449.60 | 10/29 | 5792210371 |
| 14317 | 12,028.21 | 10/29 | 5692666953 | 14352 | 2,224.31 | 10/30 | 5792923208 |
| 14318 | 24,454.77 | 10/31 | 9392815089 | 14353 | 13,750.00 | 10/29 | 9092792742 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 349.73 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0930 ET TRN:2019100100287903 SERVICE REF:005709 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1479000274JO A DP WAGE GARN | 00370287903 |
| 10/01 | | 27,607.41 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0917 ET TRN:2019100100282115 SERVICE REF:005727 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:12946002740 1 556467VV | 00370282115 |
| 10/02 | | 10,011.76 | BANKCARD          DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 74012571786 |
| 10/03 | | 9,458.91 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 76002852141 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        5333
01 01 190 01 M0000 E#     0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:191003 TIME:1148 ET TRN:2019100300325771 SERVICE REF:007885 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370325771 |
| 10/03 | | 96,332.23 | Wire Out-international WIRE TYPE:INTL OUT DATE:191003 TIME:1149 ET TRN:2019100300325769 SERVICE REF:337869 BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200 BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ PMT DET:june invoices /POP Goods | 00370325769 |
| 10/03 | | 149,726.14 | WIRE TYPE:WIRE OUT DATE:191003 TIME:1148 ET TRN:2019100300325770 SERVICE REF:007908 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750092119 | 00370325770 |
| 10/08 | | 364.39 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0915 ET TRN:2019100800280060 SERVICE REF:004039 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1307600281JO A DP WAGE GARN | 00370280060 |
| 10/08 | | 775.90 | Wire Out-international WIRE TYPE:INTL OUT DATE:191008 TIME:1240 ET TRN:2019100800356732 SERVICE REF:660602 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:19A8B1247IXYOJ82/POP Services | 00370356732 |
| 10/08 | | 28,150.24 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0910 ET TRN:2019100800278298 SERVICE REF:003984 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:125270028IJO 1 615112VV | 00370278298 |
| 10/10 | | 157,088.38 | WIRE TYPE:WIRE OUT DATE:191010 TIME:1018 ET TRN:2019101000289852 SERVICE REF:005803 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750092819 | 00370289852 |
| 10/11 | | 19,748.20 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR CO ID:9954820275 CCD | 84002325786 |
| 10/15 | | 327.42 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0916 ET TRN:2019101500559337 SERVICE REF:011014 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1568200288JO A DP WAGE GARN | 00370559337 |
| 10/15 | | 24,523.93 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0904 ET TRN:2019101500552684 SERVICE REF:010259 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1458200288JO 1 659658VV | 00370552684 |
| 10/16 | | 1,130.67 | HOME DEPOT        DES:ONLINE PMT ID:113094284371442 INDN:DURO DYNE CORPORATION  CO ID:CITICTP    WEB | 89002438060 |
| 10/16 | | 711,238.65 | AMEX EPAYMENT     DES:ACH PMT     ID:COP000004312678 INDN:DURO DYNE NATIONAL     CO ID:0005000040 CCD | 89002832990 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 E#          0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/17 | | 9,239.25 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 90002198361 |
| 10/17 | | 208,503.00 | WIRE TYPE:WIRE OUT DATE:191017 TIME:1143 ET<br>TRN:2019101700341312 SERVICE REF:007874<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750100519 | 00370341312 |
| 10/18 | | 638.98 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U   9621251<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 90007317946 |
| 10/21 | | 69.93 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910913003 | 91008272576 |
| 10/21 | | 146.43 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0911046003 | 91008272584 |
| 10/21 | | 211.90 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910914003 | 91008272580 |
| 10/21 | | 546.34 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910915003 | 91008272582 |
| 10/22 | | 174.28 | FLEETCOR FUNDING DES:BT1021      ID:000000091993377<br>INDN:2292465_21080_1       CO ID:2201912242 CCD | 95005094314 |
| 10/22 | | 402.00 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0914 ET<br>TRN:2019102200280870 SERVICE REF:004278<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:140850029530 A<br>DP WAGE GARN | 00370280870 |
| 10/22 | | 28,037.29 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0911 ET<br>TRN:2019102200279551 SERVICE REF:004220<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:133560029530 1<br>752391VV | 00370279551 |
| 10/23 | | 17,220.34 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 96007770161 |
| 10/24 | | 144,092.00 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:191024 TIME:1120 ET<br>TRN:2019102400323288 SERVICE REF:394184<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDm190743 /POP Goods | 00370323288 |
| 10/24 | | 179,315.57 | WIRE TYPE:WIRE OUT DATE:191024 TIME:1120 ET<br>TRN:2019102400323289 SERVICE REF:007449<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750101219 | 00370323289 |
| 10/25 | | 9,522.80 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 98003993253 |
| 10/28 | | 1,846.55 | AFLAC            DES:INSURANCE  ID:NZ212308621<br>INDN:DURO DYNE CORPORATION   CO ID:8520807803 CCD | 98009524082 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Numb·           5333
01 01 190 01 M0000 E#       0
Last Statement:    09/30/2019
This Statement:    10/31/2019


Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/29 | | 361.84 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0924 ET TRN:2019102900268192 SERVICE REF:004335 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:127220030230 A DP WAGE GARN | 00370268192 |
| 10/29 | | 26,410.10 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0901 ET TRN:2019102900259666 SERVICE REF:003937 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1003700302JO 1 803001VV | 00370259666 |
| 10/31 | | 32,338.26 | Wire Out-international WIRE TYPE:FX OUT DATE:191104 TIME:0417 ET TRN:2019103000358943 FX:AED 116482.43 3.602 BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:July 2019 / POP Services /FXREF/te-1-4-182523196 | 00370358943 |
| 10/31 | | 167,068.61 | WIRE TYPE:WIRE OUT DATE:191031 TIME:1024 ET TRN:2019103100354096 SERVICE REF:009998 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:750101919 | 00370354096 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 492,520.83 | 492,520.83 | 10/17 | 524,802.59 | 524,802.59 |
| 10/01 | 112,037.08 | 112,037.08 | 10/18 | 475,008.49 | 475,008.49 |
| 10/02 | 875,958.10 | 875,958.10 | 10/21 | 805,368.26 | 805,368.26 |
| 10/03 | 525,413.01 | 525,413.01 | 10/22 | 521,073.38 | 521,073.38 |
| 10/04 | 391,998.71 | 391,998.71 | 10/23 | 1,038,763.25 | 1,038,763.25 |
| 10/07 | 380,410.82 | 380,410.82 | 10/24 | 710,539.61 | 710,539.61 |
| 10/08 | 87,098.88 | 87,098.88 | 10/25 | 549,266.65 | 549,266.65 |
| 10/09 | 798,628.08 | 798,628.08 | 10/28 | 942,757.29 | 942,757.29 |
| 10/10 | 624,984.36 | 624,984.36 | 10/29 | 661,321.01 | 661,321.01 |
| 10/11 | 595,546.14 | 595,546.14 | 10/30 | 991,346.56 | 991,346.56 |
| 10/15 | 1,274,259.80 | 1,274,259.80 | 10/31 | 701,560.22 | 701,560.22 |
| 10/16 | 773,875.37 | 773,875.37 | | | |

**Duro Dyne Midwest - Receipts**
**Bank Reconciliation**
**October 2019**
**Bank of America 1222**

**BOA Statement Ending Balance**      $    326,318.99

**Adjusted Bank Balance**      $    326,318.99

**General Ledger Ending Balance**      $ 326,318.99
**Account 20101000**

**Adjusted General Ledger Balance**      $ 326,318.99

Unreconciled Difference      -

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1222
01 01 149 01 M0000 E#       0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | | Statement Beginning Balance | 93,365.98 |
| Number of Deposits/Credits | 95 | Amount of Deposits/Credits | 1,037,953.01 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 9 | Amount of Other Debits | 805,000.00 |
| | | Statement Ending Balance | 326,318.99 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 430.70 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE             CO ID:1390920319 CCD | 70011761638 |
| 10/01 | 8976000 | 1,333.01 | Lockbox Deposit | 612600052211663 |
| 10/02 | | 258.17 | msc PMD          DES:PAYMENT    ID:224835<br>INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 74020226840 |
| 10/02 | 8976000 | 2,745.68 | Lockbox Deposit | 612600052612160 |
| 10/02 | 8976000 | 3,932.33 | Lockbox Deposit | 612600052208428 |
| 10/03 | | 81,238.48 | AFFILIATED DISTR DES:EDI TRANSF ID:748475<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 75022575783 |
| 10/03 | 8976000 | 7,658.52 | Lockbox Deposit | 612600052209747 |
| 10/03 | 8976000 | 25,474.72 | Lockbox Deposit | 612600052615245 |
| 10/04 | | 239.88 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE             CO ID:1390920319 CCD | 75010452228 |
| 10/04 | | 2,626.11 | MM MANUFACTURING DES:CREDITS    ID:<br>INDN:DURO DYNE CORP       CO ID:1260432240 CCD | 77017371759 |
| 10/04 | | 3,338.09 | R & E SUPPLY     DES:ACH        ID:1704<br>INDN:DURO DYNE  LR        CO ID:1710306716 CCD | 77011316032 |
| 10/04 | | 31,344.86 | AFFILIATED DISTR DES:EDI TRANSF ID:748857<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 76017953748 |
| 10/04 | 8976000 | 829.99 | Lockbox Deposit | 612600052209583 |
| 10/07 | | 2,427.92 | msc PMD          DES:PAYMENT    ID:225809<br>INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 77020431098 |
| 10/07 | | 10,502.24 | AFFILIATED DISTR DES:EDI TRANSF ID:749208<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 77019422710 |
| 10/07 | 8976000 | 1,919.42 | Lockbox Deposit | 612600053226216 |
| 10/07 | 8976000 | 26,313.69 | Lockbox Deposit | 612600052815467 |
| 10/08 | | 464.02 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE             CO ID:1390920319 CCD | 77013411297 |
| 10/08 | | 1,001.09 | JOHNSON CONTROLS DES:PAYMENTS   ID:311045226<br>INDN:DURO DYNE CORP       CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 80019870128 |
| 10/08 | 1 | 4,284.70 | Pre-encoded Deposit | 818108252005231 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1222
01 01 149 01 M0000 E#      0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/08 | 8976000 | 137.15 | Lockbox Deposit | 612600052209540 |
| 10/09 | | 329.73 | msc PMD          DES:PAYMENT      ID:226075 INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 81018150681 |
| 10/09 | | 41,262.18 | AFFILIATED DISTR DES:EDI TRANSF ID:749697 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 81019149515 |
| 10/09 | 8976000 | 284.26 | Lockbox Deposit | 612600052208219 |
| 10/09 | 8976000 | 3,295.55 | Lockbox Deposit | 612600052610491 |
| 10/10 | | 11,191.63 | HAJOCA CORP       DES:A/P         ID:1407667 8885705 INDN:DURO DYNE           CO ID:2232203401 CCD | 83014170609 |
| 10/10 | | 20,740.35 | AFFILIATED DISTR DES:EDI TRANSF ID:750085 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 82015503998 |
| 10/10 | 8976000 | 51.19 | Lockbox Deposit | 612600052212262 |
| 10/10 | 8976000 | 280.26 | Lockbox Deposit | 612600052615524 |
| 10/11 | | 274.72 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE            CO ID:1390920319 CCD | 82004696892 |
| 10/11 | | 1,025.98 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE            CO ID:1390920319 CCD | 83019342246 |
| 10/11 | | 1,777.24 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE            CO ID:1390920319 CCD | 82004696891 |
| 10/11 | | 5,282.09 | MM MANUFACTURING DES:CREDITS     ID: INDN:DURO DYNE CORP       CO ID:1260432240 CCD | 84010041907 |
| 10/11 | | 6,520.63 | msc PMD          DES:PAYMENT      ID:226845 INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 83015083261 |
| 10/11 | | 24,367.17 | AFFILIATED DISTR DES:EDI TRANSF ID:750558 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 83021942179 |
| 10/11 | 8976000 | 4,987.82 | Lockbox Deposit | 612600052216006 |
| 10/15 | | 98.80 | PAMACOIC1 2140    DES:PAYMENTS    ID: INDN:DURO DYNE           CO ID:1274191694 CCD PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000 \ | 88022760264 |
| 10/15 | | 405.04 | HAJOCA CORP       DES:A/P         ID:1407667 8887078 INDN:DURO DYNE           CO ID:2232203401 CCD | 88028240291 |
| 10/15 | | 800.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE            CO ID:1390920319 CCD | 83020855184 |
| 10/15 | | 42,319.69 | AFFILIATED DISTR DES:EDI TRANSF ID:750937 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84012776990 |
| 10/15 | 8976000 | 4,512.00 | Lockbox Deposit | 612600053235848 |
| 10/15 | 8976000 | 22,523.16 | Lockbox Deposit | 612600052821364 |
| 10/16 | | 76.50 | INGERSOLL RAND    DES:PAYMENTS    ID:920585285 INDN:DURO DYNE           CO ID:2786417436 CCD | 88038785824 |
| 10/16 | | 3,134.03 | msc PMD          DES:PAYMENT      ID:227626 INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 88035841967 |

**Bank of America** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1222
01 01 149 01 M0000 E#       0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of   6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/16 | | 23,063.58 | AFFILIATED DISTR DES:EDI TRANSF ID:751384 INDN:Duro Dyne Corp -   CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 88038642482 |
| 10/17 | | 17,116.23 | AFFILIATED DISTR DES:EDI TRANSF ID:751785 INDN:Duro Dyne Corp -   CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 89008260484 |
| 10/17 | 1 | 815.73 | Pre-encoded Deposit | 818108152095173 |
| 10/17 | 8976000 | 4,137.08 | Lockbox Deposit | 612600052217298 |
| 10/17 | 8976000 | 10,548.60 | Lockbox Deposit | 612600052617214 |
| 10/18 | | 800.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE         CO ID:1390920319 CCD | 89005760670 |
| 10/18 | | 972.03 | AFFILIATED DISTR DES:EDI TRANSF ID:752095 INDN:Duro Dyne Corp -   CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 90006871860 |
| 10/18 | | 1,045.30 | HENNIG, INC. - G DES:PAYMENT ID:0TR4955227/58 INDN:DURO DYNE MIDWEST CORP  CO ID:2900003687 CCD | 90007815229 |
| 10/18 | | 2,991.64 | R & E SUPPLY     DES:ACH      ID:1704 INDN:DURO DYNE  LR      CO ID:1710306716 CCD | 90012043085 |
| 10/18 | | 16,119.01 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG INDN:DURO DYNE CORP    CO ID:1260432240 CCD | 91011973848 |
| 10/18 | 8976000 | 1,119.04 | Lockbox Deposit | 612600052211735 |
| 10/18 | 8976000 | 1,955.98 | Lockbox Deposit | 612600052616168 |
| 10/21 | | 1,707.98 | HAJOCA CORP      DES:A/P      ID:1407667 8888290 INDN:DURO DYNE        CO ID:2232203401 CCD | 94020837040 |
| 10/21 | | 27,344.06 | AFFILIATED DISTR DES:EDI TRANSF ID:752415 INDN:Duro Dyne Corp -   CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 91011665681 |
| 10/21 | 1 | 187.92 | Pre-encoded Deposit | 818108152993307 |
| 10/21 | 8976000 | 697.36 | Lockbox Deposit | 612600053230273 |
| 10/21 | 8976000 | 19,600.23 | Lockbox Deposit | 612600052819542 |
| 10/22 | | 950.02 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE         CO ID:1390920319 CCD | 91009214229 |
| 10/22 | | 8,430.22 | L & L Insulation DES:PAYABLES   ID:100078100 INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 95010554002 |
| 10/22 | 8976000 | 9,677.20 | Lockbox Deposit | 612600052217729 |
| 10/23 | | 3,640.60 | JOHNSON CONTROLS DES:PAYMENTS   ID:311081890 INDN:DURO DYNE CORP    CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95014977556 |
| 10/23 | | 4,179.20 | API INC         DES:A/P      ID:010204081 INDN:DURO DYNE        CO ID:2410670985 PPD | 96011754527 |
| 10/23 | | 13,541.65 | AFFILIATED DISTR DES:EDI TRANSF ID:752989 INDN:Duro Dyne Corp -   CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95015049734 |
| 10/23 | 1 | 2,049.24 | Pre-encoded Deposit | 818108352184094 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1222
01 01 149 01 M00UU E#        0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/23 | 8976000 | 1,674.50 | Lockbox Deposit | 612600052212690 |
| 10/24 | | 838.71 | msc PMD          DES:PAYMENT      ID:228879 | 96016018570 |
| | | | INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | |
| 10/24 | 8976000 | 5,605.84 | Lockbox Deposit | 612600052615096 |
| 10/24 | 8976000 | 8,939.68 | Lockbox Deposit | 612600052211037 |
| 10/25 | | 137.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 96006918110 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 10/25 | | 10,189.21 | MM MANUFACTURING DES:CREDITS     ID:M&M MFG | 97020176237 |
| | | | INDN:DURO DYNE CORP        CO ID:1260432240 CCD | |
| 10/25 | | 31,504.49 | AFFILIATED DISTR DES:EDI TRANSF ID:753718 | 97015406720 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/25 | 8976000 | 3,848.73 | Lockbox Deposit | 612600052616626 |
| 10/25 | 8976000 | 9,358.36 | Lockbox Deposit | 612600052209424 |
| 10/28 | | 23,932.95 | AFFILIATED DISTR DES:EDI TRANSF ID:754146 | 98008458898 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/28 | 8976000 | 633.55 | Lockbox Deposit | 612600053225893 |
| 10/28 | 8976000 | 39,384.57 | Lockbox Deposit | 612600052814757 |
| 10/29 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 98006897337 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 10/29 | | 1,369.06 | L & L Insulation DES:PAYABLES    ID:100078100 | 02008237629 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |
| 10/29 | | 4,518.80 | ESM 627          DES:CORP PAY    ID: | 01025126369 |
| | | | INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD | |
| | | | PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C | |
| | | | OM | |
| 10/29 | 8976000 | 2,793.57 | Lockbox Deposit | 612600052213233 |
| 10/30 | | 529.24 | HAJOCA CORP       DES:A/P        ID:1407667 8890932 | 03012611101 |
| | | | INDN:DURO DYNE             CO ID:2232203401 CCD | |
| 10/30 | | 1,173.55 | msc PMD          DES:PAYMENT     ID:230213 | 02021457227 |
| | | | INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | |
| 10/30 | | 2,934.66 | API INC          DES:A/P        ID:010204081 | 03014946264 |
| | | | INDN:DURO DYNE             CO ID:2410670985 PPD | |
| 10/30 | | 191,487.75 | AFFILIATED DISTR DES:EDI TRANSF ID:754696 | 02022553074 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/30 | 8976000 | 10,134.12 | Lockbox Deposit | 612600052613880 |
| 10/31 | | 208.22 | R & E SUPPLY      DES:ACH        ID:1704 | 03019418445 |
| | | | INDN:DURO DYNE  LR         CO ID:1710306716 CCD | |
| 10/31 | | 5,521.01 | MM MANUFACTURING DES:CREDITS     ID: | 04009391477 |
| | | | INDN:DURO DYNE CORP        CO ID:1260432240 CCD | |
| 10/31 | | 90,728.42 | AFFILIATED DISTR DES:EDI TRANSF ID:755136 | 03012607832 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/31 | 1 | 2,841.49 | Pre-encoded Deposit | 818108152842259 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1222
01 01 149 01 M0000 E#      0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/31 | 8976000 | 1,656.82 | Lockbox Deposit | 612600052618731 |
| 10/31 | 8976000 | 8,388.32 | Lockbox Deposit | 612600052209162 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | 1911048509 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001690 |
| 10/03 | 1939364028 | 90,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001450 |
| 10/07 | 1971149924 | 90,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001337 |
| 10/09 | 1999591929 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001369 |
| 10/15 | 1906285036 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002120 |
| 10/16 | 1917269190 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001611 |
| 10/21 | 1909097184 | 90,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001136 |
| 10/23 | 1933485503 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001495 |
| 10/30 | 1955519031 | 150,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001761 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 93,365.98 | 63,055.35 | 10/17 | 43,088.35 | 27,586.94 |
| 10/01 | 10,129.69 | 5,916.68 | 10/18 | 68,091.71 | 64,200.96 |
| 10/02 | 17,065.87 | 10,387.86 | 10/21 | 27,629.26 | 7,143.75 |
| 10/03 | 41,437.59 | 8,304.35 | 10/22 | 46,686.70 | 36,821.58 |
| 10/04 | 79,816.52 | 78,986.53 | 10/23 | 16,771.89 | 13,048.15 |
| 10/07 | 30,979.79 | 2,746.68 | 10/24 | 32,156.12 | 15,561.36 |
| 10/08 | 36,866.75 | 32,444.90 | 10/25 | 87,194.27 | 75,238.63 |
| 10/09 | 12,038.47 | 4,173.96 | 10/28 | 151,145.34 | 111,127.22 |
| 10/10 | 44,301.90 | 43,970.45 | 10/29 | 160,715.39 | 157,921.82 |
| 10/11 | 88,537.55 | 83,549.73 | 10/30 | 216,974.71 | 206,840.59 |
| 10/15 | 34,196.60 | 7,161.44 | 10/31 | 326,318.99 | 313,432.36 |
| 10/16 | 10,470.71 | 10,470.71 | | | |

**Duro Dyne Midwest - Disbursements**
**Bank Reconciliation**
**October 2019**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 167,224.36 |
| Outstanding Checks | | (156,147.21) |
| **Adjusted Bank Balance** | $ | 11,077.15 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 11,077.15 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 11,077.15 |
| Unreconciled Difference | | - |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5325
01 01 190 01 M0000 E*        0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH  45015-1376

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | | Statement Beginning Balance | 269,238.49 |
| Number of Deposits/Credits | 17 | Amount of Deposits/Credits | 1,500,000.00 |
| Number of Checks | 104 | Amount of Checks | 1,463,802.98 |
| Number of Other Debits | 17 | Amount of Other Debits | 138,211.15 |
| | | Statement Ending Balance | 167,224.36 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | 1911048509 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002995 |
| 10/02 | 1923235128 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002728 |
| 10/03 | 1939360252 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002879 |
| 10/03 | 1939364028 | 90,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002878 |
| 10/03 | 1939372484 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002877 |
| 10/07 | 1971149924 | 90,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002305 |
| 10/09 | 1990032551 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002841 |
| 10/09 | 1999591929 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002842 |
| 10/15 | 1906285036 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003994 |
| 10/16 | 191647248 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002860 |
| 10/16 | 191841110 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002859 |
| 10/16 | 1917269190 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002858 |
| 10/21 | 1909097184 | 90,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002014 |
| 10/23 | 1933125235 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002803 |
| 10/23 | 1933485503 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002801 |
| 10/23 | 1935045524 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002802 |
| 10/30 | 1955519031 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003414 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6925 | 2,700.93 | 10/07 | 4892431170 | 6993 | 7,710.00 | 10/18 | 4492112714 |
| 6932* | 11,872.13 | 10/01 | 4392128835 | 6994 | 7,111.22 | 10/17 | 9592648995 |
| 6942* | 1,298.20 | 10/01 | 4292580245 | 6995 | 6,569.61 | 10/17 | 4392676484 |
| 6943 | 8,647.66 | 10/01 | 4292236484 | 6996 | 1,160.00 | 10/17 | 4292601003 |
| 6944 | 2,246.40 | 10/01 | 4392042462 | 6998* | 8,321.60 | 10/16 | 4192656487 |
| 6945 | 203.19 | 10/01 | 4192687423 | 6999 | 5,617.00 | 10/22 | 8192129184 |
| 6946 | 2,491.59 | 10/01 | 4192266828 | 7000 | 29,704.50 | 10/16 | 4292389668 |
| 6947 | 233.26 | 10/01 | 4392435817 | 7001 | 25,426.24 | 10/17 | 4292858910 |
| 6948 | 1,900.00 | 10/01 | 9192847177 | 7002 | 1,143.26 | 10/16 | 6092018694 |
| 6949 | 8,903.00 | 10/03 | 9592591483 | 7003 | 31.96 | 10/18 | 9692539822 |
| 6950 | 52,657.20 | 10/01 | 5554938415 | 7004 | 3,006.20 | 10/17 | 4392305097 |
| 6951 | 7,472.00 | 10/01 | 9092569604 | 7005 | 60.71 | 10/16 | 9392378240 |
| 6952 | 1,509.00 | 10/08 | 5292162011 | 7006 | 1,596.00 | 10/16 | 9392894207 |
| 6954* | 3,170.00 | 10/01 | 4292204805 | 7008* | 1,742.98 | 10/22 | 8292907671 |
| 6955 | 29,998.60 | 10/01 | 4192694428 | 7009 | 50,406.00 | 10/18 | 4492927553 |
| 6956 | 3,570.00 | 10/04 | 4792519321 | 7010 | 17,050.00 | 10/22 | 4892423292 |
| 6957 | 76,649.60 | 10/07 | 4892556786 | 7011 | 4,492.80 | 10/22 | 4892610194 |
| 6958 | 41,301.58 | 10/01 | 9292549415 | 7012 | 23,161.40 | 10/21 | 7892827844 |
| 6961* | 218.31 | 10/01 | 4192193988 | 7013 | 8,816.20 | 10/22 | 4992502369 |
| 6962 | 2,044.50 | 10/02 | 9492332006 | 7014 | 1,154.63 | 10/22 | 4792502520 |
| 6963 | 6,065.18 | 10/08 | 8292455587 | 7015 | 233.26 | 10/24 | 5292230598 |
| 6965* | 76,464.50 | 10/04 | 4792842207 | 7016 | 20,120.63 | 10/23 | 8392774902 |
| 6966 | 10,363.51 | 10/08 | 5092729630 | 7017 | 194.92 | 10/23 | 5092413289 |
| 6967 | 360.17 | 10/08 | 5292693182 | 7018 | 950.00 | 10/22 | 4892797710 |
| 6968 | 80.25 | 10/08 | 5292370117 | 7020* | 7,748.07 | 10/23 | 8392240932 |
| 6969 | 7,162.00 | 10/07 | 8192014101 | 7021 | 69.93 | 10/23 | 4992757677 |
| 6970 | 7,985.64 | 10/07 | 1992470610 | 7022 | 10,015.88 | 10/21 | 7892608271 |
| 6971 | 4,282.61 | 10/08 | 5092727788 | 7023 | 40,887.50 | 10/22 | 4892421325 |
| 6972 | 62,700.65 | 10/08 | 8192702842 | 7024 | 70,991.81 | 10/21 | 8092451476 |
| 6973 | 1,160.00 | 10/09 | 5392252598 | 7025 | 9,401.17 | 10/28 | 5492722421 |
| 6974 | 3,985.33 | 10/15 | 5892513783 | 7026 | 19,446.84 | 10/22 | 4992089341 |
| 6975 | 17,764.08 | 10/08 | 5292389951 | 7027 | 2,072.28 | 10/22 | 4892762832 |
| 6976 | 75,836.03 | 10/08 | 5192717178 | 7028 | 2,142.00 | 10/22 | 4792557712 |
| 6977 | 1,001.34 | 10/15 | 8992298495 | 7029 | 15,876.50 | 10/22 | 8292274130 |
| 6978 | 23,414.00 | 10/08 | 5192782832 | 7032* | 48,172.50 | 10/18 | 4492531484 |
| 6979 | 10,777.90 | 10/10 | 8692724502 | 7033 | 2,321.66 | 10/29 | 5692819819 |
| 6981* | 45,460.32 | 10/04 | 4692838467 | 7034 | 2,246.40 | 10/29 | 5692808962 |
| 6982 | 2,062.50 | 10/09 | 8592465953 | 7035 | 422.56 | 10/29 | 5692690291 |
| 6983 | 10,302.06 | 10/11 | 5692794854 | 7036 | 412.79 | 10/29 | 5692254393 |
| 6984 | 12,406.00 | 10/15 | 5892935596 | 7038* | 360.53 | 10/29 | 5792663414 |
| 6985 | 1,148.34 | 10/24 | 5192773804 | 7039 | 160.50 | 10/29 | 5792163343 |
| 6986 | 2,246.40 | 10/16 | 4192875624 | 7040 | 7,840.00 | 10/28 | 8992460348 |
| 6987 | 36,926.88 | 10/16 | 4292352251 | 7041 | 27,333.75 | 10/29 | 9092202064 |
| 6988 | 3,884.39 | 10/16 | 5992868373 | 7042 | 2,348.28 | 10/29 | 9092187269 |
| 6989 | 461.08 | 10/17 | 4392681036 | 7043 | 190.00 | 10/29 | 5692339409 |
| 6990 | 1,692.24 | 10/21 | 9892513511 | 7044 | 215.13 | 10/29 | 5692822855 |
| 6991 | 27,895.15 | 10/15 | 9092879219 | 7048* | 52,720.93 | 10/29 | 5692200235 |
| 6992 | 9,918.25 | 10/15 | 7092099494 | 7049 | 265.79 | 10/31 | 6092164367 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5325
01 01 190 01 M0000 E#      0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of   5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7050 | 5,383.43 | 10/31 | 6092164363 | 7056* | 48,536.16 | 10/25 | 5292504014 |
| 7052* | 23,414.00 | 10/30 | 5892552610 | 7057 | 218.31 | 10/29 | 5592678193 |
| 7053 | 7,831.89 | 10/29 | 9192382547 | 7058 | 3,437.00 | 10/29 | 9192745616 |
| 7054 | 62,291.66 | 10/28 | 8992388449 | 7059 | 40,352.66 | 10/30 | 5892789065 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 472.14 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0930 ET TRN:2019100100287869 SERVICE REF:005969 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1479100274JO A DP WAGE GARN | 00370287869 |
| 10/01 | | 9,758.28 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0917 ET TRN:2019100100282077 SERVICE REF:005479 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1294300274JO 1 556464VV | 00370282077 |
| 10/03 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:191003 TIME:1148 ET TRN:2019100300325768 SERVICE REF:007886 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370325768 |
| 10/08 | | 500.39 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0915 ET TRN:2019100800280070 SERVICE REF:004040 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1307700281JO A DP WAGE GARN | 00370280070 |
| 10/08 | | 30,719.21 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0910 ET TRN:2019100800278345 SERVICE REF:003995 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1252400281JO 1 615109VV | 00370278345 |
| 10/15 | | 8,998.49 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0904 ET TRN:2019101500552740 SERVICE REF:010740 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1457700288JO 1 659655VV | 00370552740 |
| 10/17 | | 2,453.23 | SHEET METAL 2221 DES:PAYMENTS    ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237024527 CCD | 89008008768 |
| 10/17 | | 4,047.85 | SHEET METAL 2221 DES:PAYMENTS    ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237024527 CCD | 89008008770 |
| 10/17 | | 7,905.79 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:3526112463 CCD | 89008009481 |
| 10/17 | | 31,877.57 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237067814 CCD | 89017470146 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        5325
01 01 190 01 M0000 E#      0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/18 | | 567.04 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    9613392 <br> INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 90007317945 |
| 10/18 | | 4,102.36 | OHIO BWC        DES:DEBITS    ID:C80049719-0 <br> INDN:DURO DYNE MIDWEST COR    CO ID:3311334187 CCD | 90009726969 |
| 10/21 | | 8.40 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 <br> INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD <br> PMT INFO:01 UNUM GROUP        0910914002 | 91008272578 |
| 10/22 | | 414.45 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0914 ET <br> TRN:2019102200280891 SERVICE REF:004443 <br> BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN <br> CHASE BANK, NA ID:021000021 PMT DET:1408600295JO A <br> DP WAGE GARN | 00370280891 |
| 10/22 | | 10,077.18 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0911 ET <br> TRN:2019102200279550 SERVICE REF:004185 <br> BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN <br> CHASE BANK, NA ID:021000021 PMT DET:1335300295JO 1 <br> 752388VV | 00370279550 |
| 10/29 | | 500.39 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0924 ET <br> TRN:2019102900268183 SERVICE REF:004341 <br> BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN <br> CHASE BANK, NA ID:021000021 PMT DET:1272300302JO A <br> DP WAGE GARN | 00370268183 |
| 10/29 | | 9,549.65 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0901 ET <br> TRN:2019102900259842 SERVICE REF:003982 <br> BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN <br> CHASE BANK, NA ID:021000021 PMT DET:1003400302JO 1 <br> 802998VV | 00370259842 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 269,238.49 | 269,238.49 | 10/17 | 412,094.10 | 412,094.10 |
| 10/01 | 180,297.95 | 180,297.95 | 10/18 | 301,104.24 | 301,104.24 |
| 10/02 | 263,253.45 | 263,253.45 | 10/21 | 285,234.51 | 285,234.51 |
| 10/03 | 503,091.72 | 503,091.72 | 10/22 | 154,494.15 | 154,494.15 |
| 10/04 | 377,596.90 | 377,596.90 | 10/23 | 326,360.60 | 326,360.60 |
| 10/07 | 373,098.73 | 373,098.73 | 10/24 | 324,979.00 | 324,979.00 |
| 10/08 | 139,503.65 | 139,503.65 | 10/25 | 276,442.84 | 276,442.84 |
| 10/09 | 246,281.15 | 246,281.15 | 10/28 | 196,910.01 | 196,910.01 |
| 10/10 | 235,503.25 | 235,503.25 | 10/29 | 86,640.24 | 86,640.24 |
| 10/11 | 225,201.19 | 225,201.19 | 10/30 | 172,873.58 | 172,873.58 |
| 10/15 | 285,996.63 | 285,996.63 | 10/31 | 167,224.36 | 167,224.36 |
| 10/16 | 502,112.89 | 502,112.89 | | | |

**Duro Dyne West - Receipts**                                    11/25/2019
**Bank Reconciliation**
**October 2019**
**Bank of America  1208**

**BOA Statement Ending Balance**               42,139.68

**Adjusted Bank Balance**              $    42,139.68


**General Ledger Ending Balance**
**Account 30101000**                                 $    42,139.68


**Adjusted General Ledger Balance**                  $    42,139.68


**Unreconciled Difference**                                    -


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1208
01 01 149 01 M0000 E#       0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | | Statement Beginning Balance | 124,995.33 |
| Number of Deposits/Credits | 42 | Amount of Deposits/Credits | 612,144.35 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 14 | Amount of Other Debits | 695,000.00 |
| | | Statement Ending Balance | 42,139.68 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | | 781.31 | HD SUPPLY USD -  DES:CASH CONC  ID: | 74018213487 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 10/02 | 8976000 | 396.38 | Lockbox Deposit | 612600052208430 |
| 10/03 | | 75,175.08 | AFFILIATED DISTR DES:EDI TRANSF ID:748479 | 75022575800 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/04 | | 48,793.57 | AFFILIATED DISTR DES:EDI TRANSF ID:748861 | 76017953758 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/07 | | 3,650.99 | AFFILIATED DISTR DES:EDI TRANSF ID:749212 | 77019422725 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/07 | 8976000 | 18,729.80 | Lockbox Deposit | 612600052815471 |
| 10/08 | 8976000 | 5,209.58 | Lockbox Deposit | 612600052209543 |
| 10/09 | | 46,063.55 | AFFILIATED DISTR DES:EDI TRANSF ID:749701 | 81019149527 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/09 | 8976000 | 1,240.47 | Lockbox Deposit | 612600052208221 |
| 10/10 | | 61.71 | HD SUPPLY USD -  DES:CASH CONC  ID: | 82011708686 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 10/10 | | 8,649.51 | AFFILIATED DISTR DES:EDI TRANSF ID:750089 | 82015504010 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/10 | 8976000 | 401.28 | Lockbox Deposit | 612600052615527 |
| 10/10 | 8976000 | 10,076.53 | Lockbox Deposit | 612600052212265 |
| 10/11 | | 11,293.41 | AFFILIATED DISTR DES:EDI TRANSF ID:750562 | 83021942190 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/11 | 8976000 | 12,981.03 | Lockbox Deposit | 612600052615213 |
| 10/15 | | 90,526.63 | AFFILIATED DISTR DES:EDI TRANSF ID:750941 | 84012777006 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe              1208
01 01 149 01 M0000 E#        0
Last Statement:      09/30/2019
This Statement:      10/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/15 | 8976000 | 3,737.54 | Lockbox Deposit | 612600052821367 |
| 10/16 | | 7,181.62 | AFFILIATED DISTR DES:EDI TRANSF ID:751389<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 88038642492 |
| 10/16 | 8976000 | 220.28 | Lockbox Deposit | 612600052209336 |
| 10/17 | | 1,839.95 | AFFILIATED DISTR DES:EDI TRANSF ID:751787<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 89008260494 |
| 10/17 | | 8,058.15 | HD SUPPLY USD – DES:CASH CONC  ID:<br>INDN:DURO DYNE CORP          CO ID:1953043400 CCD | 89015151641 |
| 10/17 | 8976000 | 3,136.45 | Lockbox Deposit | 612600052217301 |
| 10/18 | | 4,878.18 | AFFILIATED DISTR DES:EDI TRANSF ID:752099<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 90006871870 |
| 10/18 | 8976000 | 408.79 | Lockbox Deposit | 612600052616170 |
| 10/21 | | 8,334.32 | AFFILIATED DISTR DES:EDI TRANSF ID:752419<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 91011665646 |
| 10/21 | 8976000 | 3,213.21 | Lockbox Deposit | 612600052819546 |
| 10/21 | 8976000 | 4,091.30 | Lockbox Deposit | 612600053230275 |
| 10/22 | 8976000 | 1,794.21 | Lockbox Deposit | 612600052217732 |
| 10/23 | | 68,400.63 | AFFILIATED DISTR DES:EDI TRANSF ID:752993<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95015049746 |
| 10/23 | 1 | 3,792.32 | Pre-encoded Deposit | 818108352196413 |
| 10/23 | 8976000 | 2,712.67 | Lockbox Deposit | 612600052616624 |
| 10/24 | | 171.44 | AFFILIATED DISTR DES:EDI TRANSF ID:753344<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 96009094839 |
| 10/25 | | 5,753.45 | AFFILIATED DISTR DES:EDI TRANSF ID:753724<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 97015406686 |
| 10/25 | 8976000 | 8,174.18 | Lockbox Deposit | 612600052209427 |
| 10/28 | | 40,070.50 | AFFILIATED DISTR DES:EDI TRANSF ID:754151<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 98008458955 |
| 10/28 | 8976000 | 211.68 | Lockbox Deposit | 612600053225895 |
| 10/28 | 8976000 | 20,852.69 | Lockbox Deposit | 612600052814763 |
| 10/29 | 8976000 | 757.03 | Lockbox Deposit | 612600052213235 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1208
01 01 149 01 M0000 E#      0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page   3 of   4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/30 | | 73,547.61 | AFFILIATED DISTR DES:EDI TRANSF ID:754700 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02022553093 |
| 10/30 | 8976000 | 797.58 | Lockbox Deposit | 612600052613884 |
| 10/31 | | 4,661.16 | AFFILIATED DISTR DES:EDI TRANSF ID:755140 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03012607821 |
| 10/31 | 8976000 | 1,316.58 | Lockbox Deposit | 612600052209164 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | 1923158307 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001429 |
| 10/02 | 1923235128 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001430 |
| 10/03 | 1939372484 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001449 |
| 10/09 | 1990032551 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001368 |
| 10/09 | 1999595619 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001367 |
| 10/15 | 195155168 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002119 |
| 10/16 | 191841110 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001610 |
| 10/16 | 1918030107 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001609 |
| 10/21 | 1906542503 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001135 |
| 10/23 | 1934241708 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001493 |
| 10/23 | 1935045524 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001494 |
| 10/28 | 1903474720 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001381 |
| 10/30 | 1957540188 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001759 |
| 10/30 | 1958400292 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001760 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 124,995.33 | 98,015.18 | 10/17 | 28,200.15 | 25,063.70 |
| 10/01 | 124,995.33 | 124,995.33 | 10/18 | 33,487.12 | 33,078.33 |
| 10/02 | 6,173.02 | 5,776.64 | 10/21 | 34,125.95 | 26,821.44 |
| 10/03 | 6,348.10 | 6,348.10 | 10/22 | 35,920.16 | 34,125.95 |
| 10/04 | 55,141.67 | 55,141.67 | 10/23 | 10,825.78 | 8,113.11 |
| 10/07 | 77,522.46 | 58,792.66 | 10/24 | 10,997.22 | 10,997.22 |
| 10/08 | 82,732.04 | 77,522.46 | 10/25 | 24,924.85 | 16,750.67 |
| 10/09 | 55,036.06 | 53,795.59 | 10/28 | 36,059.72 | 14,995.35 |
| 10/10 | 74,225.09 | 63,747.28 | 10/29 | 36,816.75 | 36,059.72 |
| 10/11 | 98,499.53 | 85,518.50 | 10/30 | 36,161.94 | 35,364.36 |
| 10/15 | 142,763.70 | 139,026.16 | 10/31 | 42,139.68 | 40,823.10 |
| 10/16 | 15,165.60 | 14,945.32 | | | |

**Duro Dyne West - Disbursements**                                          11/25/19
**Bank Reconciliation**
**October 2019**
**Bank of America  5317**

**BOA Statement Ending Balance**          $    40,996.81

Outstanding Checks                             (12,619.17)

**Adjusted Bank Balance**                 $    28,377.64


**General Ledger Ending Balance**
**Account 30101005**                                    $    28,377.64




**Adjusted General Ledger Balance**                     $    28,377.64

**Unreconciled Difference**                                        -

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number              5317
01 01 190 01 M0000 E#        0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | | Statement Beginning Balance | 73,245.31 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 278,730.75 |
| Number of Checks | 21 | Amount of Checks | 297,493.10 |
| Number of Other Debits | 9 | Amount of Other Debits | 13,486.15 |
| | | Statement Ending Balance | 40,996.81 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | 1923158307 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002727 |
| 10/16 | 1918030107 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002857 |
| 10/22 | 1934578723 | 143,730.75 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002720 |
| 10/23 | 1934241708 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002800 |
| 10/30 | 1957540188 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003413 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5672 | 5,669.57 | 10/01 | 4392128834 | 5686 | 861.14 | 10/15 | 5892742553 |
| 5675* | 106.67 | 10/01 | 4392436518 | 5687 | 17,703.41 | 10/23 | 8392798478 |
| 5676 | 41,165.00 | 10/01 | 4292232730 | 5688 | 11,274.28 | 10/28 | 5492722420 |
| 5678* | 13,089.92 | 10/10 | 5492811375 | 5689 | 9,878.11 | 10/22 | 8292315586 |
| 5679 | 150.41 | 10/08 | 8392006015 | 5690 | 106.67 | 10/29 | 5792665162 |
| 5680 | 305.60 | 10/15 | 5892513784 | 5691 | 143,730.75 | 10/30 | 9292296957 |
| 5681 | 566.21 | 10/08 | 8292917536 | 5692 | 25,856.25 | 10/29 | 9092202065 |
| 5682 | 3,801.00 | 10/15 | 8992245033 | 5693 | 87.57 | 10/31 | 6092164368 |
| 5683 | 9,165.77 | 10/10 | 8692724503 | 5694 | 782.37 | 10/31 | 6092164365 |
| 5684 | 6,894.00 | 10/21 | 4692448718 | 5695 | 4,875.00 | 10/30 | 5892789063 |
| 5685 | 1,423.40 | 10/16 | 9392355891 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# Bank of America 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 1,909.50 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0917 ET TRN:2019100100282176 SERVICE REF:005733 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1294800274JO 1 556468VV | 00370282176 |
| 10/08 | | 3,957.88 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0910 ET TRN:2019100800278459 SERVICE REF:003967 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1252900281JO 1 615113VV | 00370278459 |
| 10/11 | | 28.39 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00128247860 INDN:DURO DYNE WEST CORP    CO ID:5840296600 PPD | 83019137510 |
| 10/11 | | 2,146.12 | WIRE TYPE:WIRE OUT DATE:191011 TIME:1656 ET TRN:2019101100473170 SERVICE REF:015817 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:replenish | 00370473170 |
| 10/15 | | 976.83 | WA DEPT REVENUE  DES:TAX PYMT    ID:3403154 INDN:DURO DYNE WEST CORP     CO ID:9916001118 CCD | 84009714777 |
| 10/15 | | 1,421.63 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0904 ET TRN:2019101500552769 SERVICE REF:010743 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1458400288JO 1 659659VV | 00370552769 |
| 10/18 | | 228.07 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    9621278 INDN:Duro Dyne Inc     CO ID:9659605001 CCD | 90007317947 |
| 10/22 | | 1,565.58 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0912 ET TRN:2019102200280010 SERVICE REF:004272 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1335800295JO 1 752392VV | 00370280010 |
| 10/29 | | 1,252.15 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0901 ET TRN:2019102900259671 SERVICE REF:003942 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1003900302JO 1 803002VV | 00370259671 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 73,245.31 | 73,245.31 | 10/18 | 56,272.20 | 56,272.20 |
| 10/01 | 24,394.57 | 24,394.57 | 10/21 | 49,378.20 | 49,378.20 |
| 10/02 | 59,394.57 | 59,394.57 | 10/22 | 181,665.26 | 181,665.26 |
| 10/08 | 54,720.07 | 54,720.07 | 10/23 | 193,961.85 | 193,961.85 |
| 10/10 | 32,464.38 | 32,464.38 | 10/28 | 182,687.57 | 182,687.57 |
| 10/11 | 30,289.87 | 30,289.87 | 10/29 | 155,472.50 | 155,472.50 |
| 10/15 | 22,923.67 | 22,923.67 | 10/30 | 41,866.75 | 41,866.75 |
| 10/16 | 56,500.27 | 56,500.27 | 10/31 | 40,996.81 | 40,996.81 |

**Duro Dyne National**                                          11/25/19
**Bank Reconciliation**
**October 2019**
**Bank of America 1142**

**BOA Statement Ending Balance**      $   121,815.24

Outstanding Checks                        (80,230.00)

**Adjusted Bank Balance**             $    41,585.24


**General Ledger Ending Balance**
**Account 60101000**                               $      41,585.24




**Adjusted General Ledger Balance**                $      41,585.24

Unreconciled Difference                            $             -


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY 11706

Page    1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 10/01/2019 – 10/31/2019 | | Statement Beginning Balance | 81,373.43 |
|---|---|---|---|
| Number of Deposits/Credits | 13 | Amount of Deposits/Credits | 1,150,945.76 |
| Number of Checks | 34 | Amount of Checks | 682,900.10 |
| Number of Other Debits | 39 | Amount of Other Debits | 427,603.85 |
| | | Statement Ending Balance | 121,815.24 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | 1910921208 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001688 |
| 10/03 | 1 | 3.59 | Pre-encoded Deposit | 818108452555754 |
| 10/07 | 1971111247 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001333 |
| 10/10 | 1 | 87.36 | Pre-encoded Deposit | 818108352026960 |
| 10/10 | 1 | 22,295.61 | Pre-encoded Deposit | 818108352027071 |
| 10/15 | 1 | 694.62 | Pre-encoded Deposit | 818108452127436 |
| 10/15 | 1905462085 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002115 |
| 10/17 | 193916098 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001763 |
| 10/21 | 1906104120 | 496,840.32 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001128 |
| 10/21 | 1906542503 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001127 |
| 10/25 | 1 | 100,864.84 | Pre-encoded Deposit | 818108352851357 |
| 10/29 | 1 | 159.42 | Pre-encoded Deposit | 818108452872379 |
| 10/30 | 1958400292 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001757 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3403 | 32,362.46 | 10/01 | 4392270066 | 3420 | 816.96 | 10/15 | 6992872607 |
| 3407* | 2,512.50 | 10/01 | 4392564198 | 3421 | 86,000.00 | 10/18 | 7692320922 |
| 3410* | 2,870.40 | 10/01 | 2452515500 | 3423* | 1,292.64 | 10/22 | 8392020446 |
| 3412* | 9,510.03 | 10/01 | 9492357841 | 3424 | 676.60 | 10/23 | 8592033672 |
| 3413 | 14,815.00 | 10/09 | 8692155067 | 3425 | 461.66 | 10/21 | 8192016690 |
| 3414 | 6,727.64 | 10/07 | 8192644944 | 3426 | 1,130.02 | 10/23 | 8592933197 |
| 3415 | 2,500.00 | 10/10 | 5692067259 | 3427 | 18,065.00 | 10/22 | 4992480986 |
| 3416 | 600.00 | 10/07 | 8292391444 | 3428 | 10,000.00 | 10/24 | 8692224405 |
| 3417 | 1,403.03 | 10/07 | 8192650807 | 3429 | 120,907.14 | 10/30 | 9492514504 |
| 3418 | 7,436.64 | 10/16 | 9492264221 | 3430 | 41,180.35 | 10/25 | 5492338225 |
| 3419 | 1,973.88 | 10/15 | 9192374219 | 3431 | 93,923.10 | 10/28 | 8452377167 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number         1142
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3432 | 46,606.90 | 10/30 | 9492062824 | 3438 | 4,620.00 | 10/29 | 5792876160 |
| 3433 | 32,222.95 | 10/28 | 5592313144 | 3439 | 64.72 | 10/31 | 6092426328 |
| 3434 | 3,450.70 | 10/25 | 8892781530 | 3440 | 404.08 | 10/31 | 6092426326 |
| 3435 | 4,794.40 | 10/25 | 1552905112 | 3441 | 3,060.00 | 10/28 | 5592694216 |
| 3436 | 12,119.23 | 10/28 | 9092935472 | 3442 | 16,457.30 | 10/28 | 9192827675 |
| 3437 | 43,601.85 | 10/25 | 8792633613 | 3443 | 58,332.92 | 10/30 | 5992155494 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 349.00 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0930 ET TRN:2019100100287898 SERVICE REF:005962 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1479200274JO A DP WAGE GARN | 00370287898 |
| 10/01 | | 778.17 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0930 ET TRN:2019100100287878 SERVICE REF:005715 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1478900274JO A DP WAGE GARN | 00370287878 |
| 10/01 | | 10,480.63 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0917 ET TRN:2019100100282524 SERVICE REF:005779 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1294400274JO 1 556469VV | 00370282524 |
| 10/01 | | 12,314.46 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0917 ET TRN:2019100100282289 SERVICE REF:005509 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1294500274JO 1 556465VV | 00370282289 |
| 10/02 | | 102.83 | LIPA          DES:DIRECTPAY  ID:0043706803 INDN:Duro Dyne National      CO ID:1563585000 PPD | 74013499752 |
| 10/02 | | 1,920.00 | Fairfield Sayvil DES:WEB PMTS    ID:H47R9C INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 75005959998 |
| 10/02 | | 3,259.61 | NY001 - Avalon C DES:WEB PMTS    ID:H7WN9C INDN:DuroDyneNational, X    CO ID:9000030203 WEB | 75005954315 |
| 10/08 | | 349.00 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0915 ET TRN:2019100800280089 SERVICE REF:003937 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1307800281JO A DP WAGE GARN | 00370280089 |
| 10/08 | | 777.02 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0915 ET TRN:2019100800280052 SERVICE REF:003931 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1307500281JO A DP WAGE GARN | 00370280052 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          1142
01 01 149 01 M0000 E#       0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of   6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/08 | | 2,880.88 | WIRE TYPE:WIRE OUT DATE:191008 TIME:1240 ET TRN:2019100800356733 SERVICE REF:007294 BNF:EMBASSY GROUP LTD ID:5330341965 BNF BK:J P MORGAN CHASE AND CO ID:071000013 PMT DET:Duro Dyne Qtr 3 | 00370356733 |
| 10/08 | | 50,005.21 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0910 ET TRN:2019100800278338 SERVICE REF:003990 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1252600281JO 1 615110vv | 00370278338 |
| 10/08 | | 67,312.83 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0910 ET TRN:2019100800278428 SERVICE REF:004012 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1252500281JO 1 615114vv | 00370278428 |
| 10/09 | | 48.86 | NGRID37          DES:NGRID37WEB ID:3046743081 INDN:DURO DYNE NATIONAL C   CO ID:9111019782 WEB | 81009823856 |
| 10/09 | | 160.40 | LIPA            DES:DIRECTPAY ID:0207709417 INDN:Duro Dyne National     CO ID:1563585000 PPD | 81009825258 |
| 10/10 | | 1,461.00 | WIRE TYPE:WIRE OUT DATE:191010 TIME:1049 ET TRN:2019101000289850 SERVICE REF:006570 BNF:COTTONWOOD AND OAK LLC ID:0091240378 BNF BK:FULTON BANK OF NEW JERS ID:031207636 PMT DET:qtr 3 | 00370289850 |
| 10/10 | | 157,826.58 | AETNA LIFE INS   DES:PREMIUM     ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H7938675\ | 82006955866 |
| 10/15 | | 349.00 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0915 ET TRN:2019101500559264 SERVICE REF:010906 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1568300288JO A DP WAGE GARN | 00370559264 |
| 10/15 | | 779.31 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0915 ET TRN:2019101500559322 SERVICE REF:010912 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1568100288JO A DP WAGE GARN | 00370559322 |
| 10/15 | | 6,769.86 | Account Analysis Fee ANALYSIS CHARGE SEPTEMBER BILLING FOR PARENT 10518-99999 | 08790018432 |
| 10/15 | | 10,306.40 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0904 ET TRN:2019101500552804 SERVICE REF:010260 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1457800288JO 1 659660vv | 00370552804 |
| 10/15 | | 11,736.98 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0904 ET TRN:2019101500552788 SERVICE REF:010256 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1458100288JO 1 659656vv | 00370552788 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1142
01 01 149 01 M0000 E#       0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of   6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/18 | | 248.08 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    9613427 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 90003047469 |
| 10/18 | | 3,470.65 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    9621241 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 90003047666 |
| 10/21 | | 350.67 | UNUMGROUP927       DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910913001 | 90007819888 |
| 10/21 | | 718.81 | UNUMGROUP927       DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0911046001 | 90007819900 |
| 10/21 | | 826.88 | UNUMGROUP927       DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910914001 | 90007819892 |
| 10/22 | | 349.00 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0914 ET TRN:2019102200280908 SERVICE REF:004292 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:140870029530 A DP WAGE GARN | 00370280908 |
| 10/22 | | 780.23 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0914 ET TRN:2019102200280883 SERVICE REF:004306 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:140840029530 A DP WAGE GARN | 00370280883 |
| 10/22 | | 10,306.52 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0911 ET TRN:2019102200279439 SERVICE REF:004178 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:133540029530 1 752393VV | 00370279439 |
| 10/22 | | 12,270.56 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0912 ET TRN:2019102200280004 SERVICE REF:004267 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:133550029530 1 752389VV | 00370280004 |
| 10/24 | | 39.23 | LIPA             DES:DIRECTPAY ID:0043706803 INDN:Duro Dyne National     CO ID:1563585000 PPD | 96006478688 |
| 10/24 | | 29,093.16 | LIPA             DES:DIRECTPAY ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 96006478700 |
| 10/25 | | 74.57 | NGRID37          DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C   CO ID:9111019782 WEB | 97012690811 |
| 10/25 | | 1,323.16 | ADP SCREENING     DES:ACH ITEMS  ID:1851928 INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 97015335818 |
| 10/28 | | 59.15 | AFLAC            DES:INSURANCE  ID:NZ214308623 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 98008362983 |
| 10/29 | | 349.00 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0924 ET TRN:2019102900267917 SERVICE REF:004184 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:127240030230 A DP WAGE GARN | 00370267917 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits – Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/29 | | 784.35 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0924 ET TRN:2019102900268202 SERVICE REF:004233 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1272100302JO A DP WAGE GARN | 00370268202 |
| 10/29 | | 12,919.33 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0901 ET TRN:2019102900259672 SERVICE REF:004048 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1003600302JO 1 802999VV | 00370259672 |
| 10/29 | | 13,672.41 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0901 ET TRN:2019102900259783 SERVICE REF:004060 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1003500302JO 1 802488VV | 00370259783 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 81,373.43 | 81,373.43 | 10/18 | 66,239.25 | 66,239.25 |
| 10/01 | 60,195.78 | 60,195.78 | 10/21 | 575,721.55 | 575,721.55 |
| 10/02 | 54,913.34 | 54,913.34 | 10/22 | 532,657.60 | 532,657.60 |
| 10/03 | 54,916.93 | 54,913.34 | 10/23 | 530,850.98 | 530,850.98 |
| 10/07 | 346,186.26 | 346,186.26 | 10/24 | 491,718.59 | 491,718.59 |
| 10/08 | 224,861.32 | 224,861.32 | 10/25 | 498,158.40 | 397,293.56 |
| 10/09 | 209,837.00 | 209,837.00 | 10/28 | 340,316.67 | 239,451.83 |
| 10/10 | 70,432.39 | 48,049.42 | 10/29 | 308,131.00 | 307,971.58 |
| 10/15 | 113,394.62 | 112,700.00 | 10/30 | 122,284.04 | 122,284.04 |
| 10/16 | 105,957.98 | 105,263.36 | 10/31 | 121,815.24 | 121,815.24 |
| 10/17 | 155,957.98 | 155,957.98 | | | |

**BOA Statement Ending Balance**          $          54,143.17

Outstanding Checks                                    (17,421.27)

**Adjusted Bank Balance**                  $          36,721.90

**General Ledger Ending Balance**
**Account 40101000**                                              $      36,721.90

**Adjusted General Ledger Balance**                              $      36,721.90

Unreconciled Difference                                                        -


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1185
01 01 149 01 M0000 E#      0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY 11706

Page    1 of    4

# FULL ANALYSIS CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | | Statement Beginning Balance | 41,989.96 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 215,009.77 |
| Number of Checks | 41 | Amount of Checks | 134,761.93 |
| Number of Other Debits | 7 | Amount of Other Debits | 68,094.63 |
| | | Statement Ending Balance | 54,143.17 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | 1923104066 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001426 |
| 10/07 | 1 | 9.77 | Pre-encoded Deposit | 818108152521955 |
| 10/09 | 1999595619 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001365 |
| 10/15 | 195155168 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002116 |
| 10/21 | 1907385067 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001131 |
| 10/28 | 1903474720 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001378 |

## Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6640 | 646.50 | 10/03 | 4692641365 | 6668 | 409.85 | 10/16 | 9492453085 |
| 6645* | 6,414.20 | 10/01 | 9492078724 | 6669 | 708.32 | 10/16 | 4292121169 |
| 6646 | 1,053.75 | 10/09 | 5492615059 | 6670 | 4,500.00 | 10/21 | 7892785983 |
| 6647 | 7,750.00 | 10/02 | 9492466954 | 6671 | 124.92 | 10/18 | 4592893230 |
| 6651* | 94.15 | 10/07 | 5092674950 | 6672 | 642.38 | 10/29 | 5792557981 |
| 6652 | 3,975.02 | 10/01 | 4392348240 | 6673 | 45.36 | 10/21 | 8252200961 |
| 6654* | 766.01 | 10/07 | 8292387796 | 6674 | 2,980.42 | 10/21 | 8192016356 |
| 6655 | 1,770.00 | 10/11 | 7452740263 | 6675 | 7,750.00 | 10/31 | 9592160268 |
| 6656 | 2,483.50 | 10/09 | 5492615058 | 6676 | 5,097.80 | 10/18 | 9792504533 |
| 6657 | 181.44 | 10/07 | 8152541858 | 6677 | 1,608.00 | 10/22 | 4992627693 |
| 6658 | 13,959.00 | 10/07 | 8392385418 | 6678 | 152.00 | 10/28 | 5692876628 |
| 6659 | 9,450.00 | 10/08 | 8492775743 | 6679 | 112.81 | 10/21 | 8192496411 |
| 6660 | 3,985.50 | 10/04 | 9792893191 | 6680 | 24,300.00 | 10/29 | 9392216554 |
| 6661 | 2,314.26 | 10/07 | 8092791340 | 6681 | 1,293.00 | 10/22 | 4992641089 |
| 6662 | 112.81 | 10/07 | 8192650798 | 6682 | 302.50 | 10/21 | 8292763663 |
| 6663 | 702.85 | 10/15 | 9292645585 | 6683 | 1,144.10 | 10/25 | 8792633990 |
| 6664 | 1,724.00 | 10/15 | 6992877512 | 6684 | 1,572.50 | 10/25 | 8792633698 |
| 6665 | 95.00 | 10/18 | 5152575786 | 6685 | 570.20 | 10/31 | 6092426329 |
| 6666 | 17,705.16 | 10/15 | 9192832281 | 6687* | 1,069.16 | 10/28 | 5592337172 |
| 6667 | 170.97 | 10/16 | 4292095470 | 6688 | 4,887.60 | 10/30 | 5992155495 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1185
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page     2 of     4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6690* | 136.89 | 10/31 | 6092426327 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 13,764.88 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0917 ET TRN:2019100100282285 SERVICE REF:005756 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1294700274JO 1 556466VV | 00370282285 |
| 10/08 | | 13,809.96 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0910 ET TRN:2019100800278461 SERVICE REF:003891 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1252800281JO 1 615111VV | 00370278461 |
| 10/15 | | 12,983.73 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0904 ET TRN:2019101500552794 SERVICE REF:010852 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1458300288JO 1 659657VV | 00370552794 |
| 10/18 | | 311.18 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W   9621270 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 90003047668 |
| 10/22 | | 14,287.00 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0912 ET TRN:2019102200279875 SERVICE REF:004406 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1335700295JO 1 752390VV | 00370279875 |
| 10/28 | | 484.80 | AFLAC          DES:INSURANCE  ID:NZ213308622 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 98008362982 |
| 10/29 | | 12,453.08 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0901 ET TRN:2019102900259781 SERVICE REF:004066 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1003800302JO 1 803000VV | 00370259781 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 41,989.96 | 41,989.96 | 10/09 | 41,238.75 | 41,238.75 |
| 10/01 | 17,835.86 | 17,835.86 | 10/11 | 39,468.75 | 39,468.75 |
| 10/02 | 55,085.86 | 55,085.86 | 10/15 | 56,353.01 | 56,353.01 |
| 10/03 | 54,439.36 | 54,439.36 | 10/16 | 55,063.87 | 55,063.87 |
| 10/04 | 50,453.86 | 50,453.86 | 10/18 | 49,434.97 | 49,434.97 |
| 10/07 | 33,035.96 | 33,026.19 | 10/21 | 76,493.88 | 76,493.88 |
| 10/08 | 9,776.00 | 9,766.23 | 10/22 | 59,305.88 | 59,305.88 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Numbe.          1185
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 10/25 | 56,589.28 | 56,589.28 | 10/30 | 62,600.26 | 62,600.26 |
| 10/28 | 104,883.32 | 104,883.32 | 10/31 | 54,143.17 | 54,143.17 |
| 10/29 | 67,487.86 | 67,487.86 | | | |

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended October 2019**
**A/C# XX1147**

| | |
|---|---:|
| Bank Balance BOA | 120,316.37 |
| Outstanding checks | (10,175.91) |
| **Balance** | **110,140.46** |
| Book Balance Payroll | 110,327.01 |
| Reclass loans and exchanges | (186.55) |
| **Balance** | **110,140.46** |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1147
01 01 149 01 M0000 E#    0
Last Statement:  09/30/2019
This Statement:  10/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    7

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | Statement Beginning Balance | 293,041.45 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 965,639.52 |
| Number of Checks | 89 | Amount of Checks | 69,728.58 |
| Number of Other Debits | 31 | Amount of Other Debits | 1,068,636.02 |
| | Statement Ending Balance | 120,316.37 |
| Number of Enclosures | 0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/07 | 1971042808 | 416,296.57 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001334 |
| 10/11 | 195345003 | 168,259.86 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001676 |
| 10/21 | 1905047060 | 185,860.44 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001129 |
| 10/28 | 1902204504 | 195,222.65 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001377 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1249 | 117.40 | 10/08 | 8492465247 | 13716* | 254.67 | 10/18 | 4592156813 |
| 1250 | 426.18 | 10/10 | 5692155690 | 13717 | 666.79 | 10/15 | 9092510645 |
| 1251 | 396.01 | 10/10 | 8792626691 | 13718 | 879.63 | 10/10 | 5692540740 |
| 1252 | 18,532.67 | 10/30 | 9492361040 | 13719 | 827.24 | 10/10 | 5592844982 |
| 1253 | 160.90 | 10/29 | 5792643225 | 13721* | 677.28 | 10/09 | 5592283996 |
| 13620* | 174.47 | 10/25 | 5492347756 | 13722 | 553.19 | 10/09 | 3952768746 |
| 13625* | 160.89 | 10/10 | 5692703937 | 13723 | 640.45 | 10/09 | 8692224332 |
| 13638* | 160.91 | 10/11 | 8892563731 | 13724 | 668.90 | 10/21 | 4692549521 |
| 13640* | 60.89 | 10/30 | 5992593539 | 13725 | 661.02 | 10/09 | 8592677515 |
| 13695* | 548.09 | 10/04 | 3252861539 | 13726 | 399.51 | 10/16 | 9492266541 |
| 13702* | 687.62 | 10/07 | 4992725164 | 13727 | 358.88 | 10/28 | 5592456508 |
| 13703 | 409.95 | 10/04 | 9792891548 | 13728 | 555.26 | 10/21 | 8092102805 |
| 13704 | 400.71 | 10/21 | 8292440940 | 13729 | 652.73 | 10/21 | 4892261010 |
| 13705 | 509.69 | 10/07 | 5092209796 | 13730 | 669.36 | 10/16 | 9592698067 |
| 13706 | 515.60 | 10/07 | 8092752086 | 13731 | 697.14 | 10/16 | 9492809115 |
| 13707 | 887.32 | 10/02 | 4592909594 | 13732 | 467.77 | 10/21 | 4892506785 |
| 13708 | 763.42 | 10/03 | 9692234620 | 13733 | 497.73 | 10/16 | 4852055865 |
| 13709 | 707.03 | 10/03 | 4692276577 | 13734 | 483.53 | 10/16 | 9492918431 |
| 13710 | 585.12 | 10/02 | 2952478991 | 13735 | 653.91 | 10/21 | 4692549520 |
| 13711 | 596.19 | 10/02 | 9592147574 | 13736 | 623.08 | 10/16 | 4292833469 |
| 13712 | 676.39 | 10/07 | 4992725163 | 13737 | 240.00 | 10/28 | 5592456509 |
| 13713 | 363.86 | 10/03 | 9692204098 | 13738 | 450.90 | 10/23 | 5192750078 |
| 13714 | 402.98 | 10/11 | 8892551436 | 13739 | 766.63 | 10/28 | 9092110690 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ███1147
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

# FULL ANALYSIS CHECKING

### Withdrawals and Debits

## Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13740 | 875.79 | 10/25 | 5492349914 | 21233 | 153.43 | 10/10 | 5692169744 |
| 13741 | 887.71 | 10/24 | 5292359639 | 21234 | 737.68 | 10/18 | 4592158780 |
| 13742 | 656.09 | 10/24 | 8692102839 | 21235 | 902.69 | 10/16 | 4292164000 |
| 13743 | 740.50 | 10/24 | 5292916524 | 21236 | 656.23 | 10/11 | 5792471333 |
| 13744 | 569.86 | 10/23 | 2652910051 | 21237 | 635.93 | 10/17 | 9592817382 |
| 13745 | 596.20 | 10/23 | 8592760368 | 21239* | 542.03 | 10/17 | 4492072493 |
| 13747* | 751.88 | 10/23 | 8492853891 | 21240 | 192.97 | 10/23 | 5192171475 |
| 13749* | 706.81 | 10/30 | 6092298333 | 21243* | 642.02 | 10/24 | 5292497109 |
| 13750 | 641.83 | 10/31 | 9592199702 | 21244 | 154.44 | 10/30 | 5992883474 |
| 13751 | 810.53 | 10/31 | 4192091070 | 21247* | 532.49 | 10/30 | 5992357672 |
| 13752 | 800.36 | 10/31 | 6092588573 | 30145* | 375.48 | 10/28 | 9092535614 |
| 13753 | 762.82 | 10/31 | 4192094285 | 30146 | 585.86 | 10/16 | 9592558475 |
| 13754 | 560.14 | 10/30 | 3552378486 | 41970* | 703.20 | 10/11 | 8992530844 |
| 13755 | 592.18 | 10/30 | 9492099829 | 41971 | 882.89 | 10/02 | 4592659649 |
| 13757* | 759.79 | 10/30 | 9392622740 | 41972 | 677.76 | 10/11 | 8992530845 |
| 20553* | 173.94 | 10/30 | 5992723439 | 41973 | 1,172.90 | 10/09 | 5592100170 |
| 21225* | 873.82 | 10/01 | 4392356648 | 41974 | 730.44 | 10/25 | 8892781673 |
| 21227* | 817.98 | 10/01 | 4392356647 | 41975 | 871.73 | 10/17 | 4492036022 |
| 21229* | 647.63 | 10/03 | 4792702136 | 41976 | 725.00 | 10/25 | 8892781674 |
| 21230 | 149.40 | 10/02 | 4692023232 | 41977 | 1,376.56 | 10/23 | 5192493137 |
| 21231 | 738.87 | 10/16 | 4292163999 | 60569* | 154.48 | 10/09 | 8692231673 |
| 21232 | 618.35 | 10/02 | 4592367700 | | | | |

## Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 6,570.28 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0930 ET TRN:2019100100287900 SERVICE REF:005970 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1477100274JO A DP WAGE PAY | 00370287900 |
| 10/01 | | 22,464.63 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0930 ET TRN:2019100100287902 SERVICE REF:005966 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1477300274JO A DP WAGE PAY | 00370287902 |
| 10/01 | | 22,589.59 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0930 ET TRN:2019100100287881 SERVICE REF:005713 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1477200274JO A DP WAGE PAY | 00370287881 |
| 10/01 | | 28,463.89 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0930 ET TRN:2019100100287866 SERVICE REF:005968 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1477000274JO A DP WAGE PAY | 00370287866 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#    0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 29,602.96 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0930 ET TRN:2019100100287875 SERVICE REF:005712 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1476800274JO A DP WAGE PAY | 00370287875 |
| 10/01 | | 58,989.12 | WIRE TYPE:WIRE OUT DATE:191001 TIME:0930 ET TRN:2019100100287886 SERVICE REF:005708 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1476900274JO A DP WAGE PAY | 00370287886 |
| 10/08 | | 13,845.12 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0915 ET TRN:2019100800280087 SERVICE REF:003930 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1305000281JO A DP WAGE PAY | 00370280087 |
| 10/08 | | 28,212.73 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0915 ET TRN:2019100800280095 SERVICE REF:003936 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1304900281JO A DP WAGE PAY | 00370280095 |
| 10/08 | | 59,561.37 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0915 ET TRN:2019100800280073 SERVICE REF:004035 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1304800281JO A DP WAGE PAY | 00370280073 |
| 10/08 | | 78,997.79 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0915 ET TRN:2019100800280058 SERVICE REF:004064 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1305100281JO A DP WAGE PAY | 00370280058 |
| 10/08 | | 90,211.79 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0915 ET TRN:2019100800280078 SERVICE REF:003933 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1305200281JO A DP WAGE PAY | 00370280078 |
| 10/08 | | 134,430.40 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0915 ET TRN:2019100800280069 SERVICE REF:004030 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1304700281JO A DP WAGE PAY | 00370280069 |
| 10/15 | | 4,659.94 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0915 ET TRN:2019101500559213 SERVICE REF:010994 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1544900288JO A DP WAGE PAY | 00370559213 |
| 10/15 | | 20,522.93 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0915 ET TRN:2019101500559211 SERVICE REF:010437 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1545000288JO A DP WAGE PAY | 00370559211 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/15 | | 22,400.14 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0915 ET TRN:2019101500559242 SERVICE REF:011004 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1545100288JO A DP WAGE PAY | 00370559242 |
| 10/15 | | 27,256.98 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0915 ET TRN:2019101500559208 SERVICE REF:010444 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1544800288JO A DP WAGE PAY | 00370559208 |
| 10/15 | | 28,398.78 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0915 ET TRN:2019101500559212 SERVICE REF:010440 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1544600288JO A DP WAGE PAY | 00370559212 |
| 10/15 | | 52,523.21 | WIRE TYPE:WIRE OUT DATE:191015 TIME:0915 ET TRN:2019101500559241 SERVICE REF:011010 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1544700288JO A DP WAGE PAY | 00370559241 |
| 10/16 | | 580.81 | WIRE TYPE:WIRE OUT DATE:191016 TIME:1122 ET TRN:2019101600372039 SERVICE REF:006815 BNF:DEBORAH KONCHALSKI ID:0326333440 BNF BK:CAPITA L ONE, NA ID:021407912 PMT DET:payroll | 00370372039 |
| 10/22 | | 6,411.62 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0914 ET TRN:2019102200280905 SERVICE REF:004444 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1394600295JO A DP WAGE PAY | 00370280905 |
| 10/22 | | 23,800.02 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0914 ET TRN:2019102200280911 SERVICE REF:004316 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1394800295JO A DP WAGE PAY | 00370280911 |
| 10/22 | | 23,996.12 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0914 ET TRN:2019102200280869 SERVICE REF:004274 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1394700295JO A DP WAGE PAY | 00370280869 |
| 10/22 | | 29,004.51 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0914 ET TRN:2019102200280875 SERVICE REF:004304 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1394500295JO A DP WAGE PAY | 00370280875 |
| 10/22 | | 31,478.51 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0914 ET TRN:2019102200280910 SERVICE REF:004315 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1394300295JO A DP WAGE PAY | 00370280910 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/22 | | 58,588.10 | WIRE TYPE:WIRE OUT DATE:191022 TIME:0914 ET TRN:2019102200280890 SERVICE REF:004293 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1394400295JO A DP WAGE PAY | 00370280890 |
| 10/29 | | 4,704.50 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0924 ET TRN:2019102900268102 SERVICE REF:004209 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1239100302JO A DP WAGE PAY | 00370268102 |
| 10/29 | | 22,108.73 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0924 ET TRN:2019102900268193 SERVICE REF:004231 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1239200302JO A DP WAGE PAY | 00370268193 |
| 10/29 | | 23,378.59 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0924 ET TRN:2019102900267946 SERVICE REF:004187 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1239300302JO A DP WAGE PAY | 00370267946 |
| 10/29 | | 26,800.71 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0924 ET TRN:2019102900267927 SERVICE REF:004322 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1239000302JO A DP WAGE PAY | 00370267927 |
| 10/29 | | 32,227.40 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0924 ET TRN:2019102900268180 SERVICE REF:004213 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1238800302JO A DP WAGE PAY | 00370268180 |
| 10/29 | | 55,854.75 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0924 ET TRN:2019102900268032 SERVICE REF:004222 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1238900302JO A DP WAGE PAY | 00370268032 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 293,041.45 | 293,041.45 | 10/15 | 126,567.91 | 126,567.91 |
| 10/01 | 122,669.18 | 122,669.18 | 10/16 | 120,389.33 | 120,389.33 |
| 10/02 | 118,949.91 | 118,949.91 | 10/17 | 118,339.64 | 118,339.64 |
| 10/03 | 116,467.97 | 116,467.97 | 10/18 | 117,347.29 | 117,347.29 |
| 10/04 | 115,509.93 | 115,509.93 | 10/21 | 299,808.45 | 299,808.45 |
| 10/07 | 529,417.20 | 529,417.20 | 10/22 | 126,529.57 | 126,529.57 |
| 10/08 | 124,040.60 | 124,040.60 | 10/23 | 122,591.20 | 122,591.20 |
| 10/09 | 120,181.28 | 120,181.28 | 10/24 | 119,664.88 | 119,664.88 |
| 10/10 | 117,337.90 | 117,337.90 | 10/25 | 117,159.18 | 117,159.18 |
| 10/11 | 282,996.68 | 282,996.68 | 10/28 | 310,640.84 | 310,640.84 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL  ANALYSIS  CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 10/29 | 145,405.26 | 145,405.26 | 10/31 | 120,316.37 | 120,316.37 |
| 10/30 | 123,331.91 | 123,331.91 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**October 2019**
**Bank of America xxx1166**

  **Bank of America Ending Balance**    $   10,780.28

Outstanding Checks    -

**Adjusted Bank Balance**    $   10,780.28

**General Ledger Ending Balance**
**Account**    60101002    $   10,780.28

**Adjusted General Ledger Balance**    $   10,780.28

**Unreconciled Difference**    -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1166
01 01 149 01 M0000 E#    0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of    3

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | | Statement Beginning Balance | 12,915.62 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 180.00 |
| Number of Checks | 1 | Amount of Checks | 265.46 |
| Number of Other Debits | 15 | Amount of Other Debits | 2,049.88 |
| | | Statement Ending Balance | 10,780.28 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/08 | | 155.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 80021222640 |
| 10/15 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 88021659997 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 10102 | 265.46 | 10/22 | 8492352315 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 45.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 73028931552 |
| 10/02 | | 638.21 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 74019461075 |
| 10/03 | | 174.68 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 75019879279 |
| 10/07 | | 20.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 80008521830 |
| 10/10 | | 190.50 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 82013874007 |
| 10/11 | | 190.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 83019350792 |
| 10/16 | | 18.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 89002384286 |
| 10/17 | | 41.87 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 89013783760 |
| 10/18 | | 320.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 90012036917 |
| 10/21 | | 50.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 94015202733 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/23 | | 25.00 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 95019939789 |
| 10/24 | | 233.40 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 96015492728 |
| 10/28 | | 5.94 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 01010836938 |
| 10/28 | | 40.00 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 01007797355 |
| 10/30 | | 57.28 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 02020883172 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 12,915.62 | 12,915.62 | 10/17 | 11,777.36 | 11,777.36 |
| 10/01 | 12,870.62 | 12,870.62 | 10/18 | 11,457.36 | 11,457.36 |
| 10/02 | 12,232.41 | 12,232.41 | 10/21 | 11,407.36 | 11,407.36 |
| 10/03 | 12,057.73 | 12,057.73 | 10/22 | 11,141.90 | 11,141.90 |
| 10/07 | 12,037.73 | 12,037.73 | 10/23 | 11,116.90 | 11,116.90 |
| 10/08 | 12,192.73 | 12,192.73 | 10/24 | 10,883.50 | 10,883.50 |
| 10/10 | 12,002.23 | 12,002.23 | 10/28 | 10,837.56 | 10,837.56 |
| 10/11 | 11,812.23 | 11,812.23 | 10/30 | 10,780.28 | 10,780.28 |
| 10/15 | 11,837.23 | 11,837.23 | 10/31 | 10,780.28 | 10,780.28 |
| 10/16 | 11,819.23 | 11,819.23 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1166
01 01 149 01 M0000 E#    0
Last Statement:   09/30/2019
This Statement:   10/31/2019


Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**October 2019**
**Bank of America  x1161**

**Bank of America Ending Balance**          $    1,059,384.40

Outstanding Checks                                           -

**Adjusted Bank Balance**                    $    1,059,384.40

**General Ledger Ending Balance**
**Account 60113999**                                   $  1,059,384.40

**Adjusted General Ledger Balance**                    $  1,059,384.40

**Unreconciled Difference**                                          -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███1161
01 01 149 01 M0000 E#     0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | Statement Beginning Balance | 1,198,519.04 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 501,436.43 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 2 | Amount of Other Debits | 640,571.07 |
| | | Statement Ending Balance | 1,059,384.40 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 1,436.43 | Interest Paid Year-to-Date | 21,917.17 |
| Annual Percentage Yield Earned | 1.35% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | 1939380682 | 125,000.00 | Automatic Transfer Credits | 123300680001446 |
| | | | ACCOUNT TRANSFER TRSF FROM 001416701203 | |
| 10/11 | 1994926811 | 125,000.00 | Automatic Transfer Credits | 123300680001677 |
| | | | ACCOUNT TRANSFER TRSF FROM 001416701203 | |
| 10/18 | 191819086 | 125,000.00 | Automatic Transfer Credits | 123300680001427 |
| | | | ACCOUNT TRANSFER TRSF FROM 001416701203 | |
| 10/25 | 1954367726 | 125,000.00 | Automatic Transfer Credits | 123300680001604 |
| | | | ACCOUNT TRANSFER TRSF FROM 001416701203 | |
| 10/31 | | 1,436.43 | INTEREST PAID ON 31 DAYS | 09840001030 |
| | | | AVERAGE COLLECTED BALANCE OF     $1,262,146.43 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/21 | 1906104120 | 496,840.32 | ACCOUNT TRANSFER TRSF TO 001416701142 | 00680001130 |
| 10/22 | 1934578723 | 143,730.75 | ACCOUNT TRANSFER TRSF TO 003359985317 | 00680001581 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 09/30 | 1,198,519.04 | 1,198,519.04 | 1.340 | 10/21 | 1,076,678.72 | 1,076,678.72 | 1.340 |
| 10/03 | 1,323,519.04 | 1,323,519.04 | 1.340 | 10/22 | 932,947.97 | 932,947.97 | 1.340 |
| 10/11 | 1,448,519.04 | 1,448,519.04 | 1.340 | 10/25 | 1,057,947.97 | 1,057,947.97 | 1.340 |
| 10/18 | 1,573,519.04 | 1,573,519.04 | 1.340 | 10/31 | 1,059,384.40 | 1,059,384.40 | 1.340 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         ████1161
01 01 149 01 M0000 E#     0
Last Statement:    09/30/2019
This Statement:    10/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**October 2019**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **4,204.99** |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | **4,204.99** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**          60-106-000 | $ | **4,204.99** |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **4,204.99** |
| | | |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of      3

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | Statement Beginning Balance | 5,122.83 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 2 | Amount of Checks | 50.00 |
| Number of Other Debits | 20 | Amount of Other Debits | 867.84 |
| | | Statement Ending Balance | 4,204.99 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 222 | 20.00 | 10/22 | 8492352251 | 223 | 30.00 | 10/23 | 5192746798 |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/01 | | 65.58 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 73028931551 |
| 10/02 | | 14.80 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 74019461074 |
| 10/04 | | 99.36 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 76016058574 |
| 10/08 | | 13.64 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 80021222757 |
| 10/09 | | 10.00 | DIFFERENCE CARD INDN:MED-I-BANK | DES:BENEFIT ID:MED-I-BANK CO ID:1383261866 CCD | 81017369268 |
| 10/11 | | 11.45 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 83019350791 |
| 10/15 | | 20.00 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 88016700430 |
| 10/15 | | 36.06 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 88021660483 |
| 10/16 | | 30.45 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 89002384285 |
| 10/17 | | 89.15 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 89013783759 |
| 10/18 | | 15.63 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 90012036916 |
| 10/21 | | 20.00 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 94011412546 |
| 10/21 | | 42.19 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 94015202732 |
| 10/24 | | 51.45 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 96015492727 |
| 10/25 | | 76.00 | MBI INDN:MED-I-BANK | DES:SETL ID:MED-I-BANK CO ID:1383261866 CCD | 97020217082 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1180
01 01 149 01 M0000 E#     0
Last Statement:   09/30/2019
This Statement:   10/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/28 | | 35.00 | MBI        DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 01010836937 |
| 10/28 | | 137.28 | MBI        DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 01007797354 |
| 10/29 | | 25.00 | MBI        DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 01022687670 |
| 10/30 | | 49.80 | MBI        DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 02020883171 |
| 10/31 | | 25.00 | MBI        DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 04004218404 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 5,122.83 | 5,122.83 | 10/18 | 4,716.71 | 4,716.71 |
| 10/01 | 5,057.25 | 5,057.25 | 10/21 | 4,654.52 | 4,654.52 |
| 10/02 | 5,042.45 | 5,042.45 | 10/22 | 4,634.52 | 4,634.52 |
| 10/04 | 4,943.09 | 4,943.09 | 10/23 | 4,604.52 | 4,604.52 |
| 10/08 | 4,929.45 | 4,929.45 | 10/24 | 4,553.07 | 4,553.07 |
| 10/09 | 4,919.45 | 4,919.45 | 10/25 | 4,477.07 | 4,477.07 |
| 10/11 | 4,908.00 | 4,908.00 | 10/28 | 4,304.79 | 4,304.79 |
| 10/15 | 4,851.94 | 4,851.94 | 10/29 | 4,279.79 | 4,279.79 |
| 10/16 | 4,821.49 | 4,821.49 | 10/30 | 4,229.99 | 4,229.99 |
| 10/17 | 4,732.34 | 4,732.34 | 10/31 | 4,204.99 | 4,204.99 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**October 2019**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,857.23 |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | 18,857.23 |

**General Ledger Ending Balance**
**Account 60101001**                              $    18,857.23

**Adjusted General Ledger Balance**              $    18,857.23

**Unreconciled Difference**                                    -



 H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████ 3608
01 01 149 05 M0000 E#      0
Last Statement: 09/30/2019
This Statement: 10/31/2019

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE STREET
BAY SHORE NY  11706

Page     1 of     2

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2019 - 10/31/2019 | Statement Beginning Balance | 18,832.60 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 24.63 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,857.23 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 24.63 | Interest Paid Year-to-Date | 273.38 |
| Annual Percentage Yield Earned | 1.55% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/31 | | 24.63 | INTEREST PAID ON 31 DAYS | 09840000925 |
| | | | AVERAGE COLLECTED BALANCE OF         $18,832.60 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 09/30 | 18,832.60 | 18,832.60 | 1.540 | 10/31 | 18,857.23 | 18,857.23 | 1.540 |

```
BANK OF AMERICA, N.A.                    Account Number     ████3608
PO BOX 15284                            01 01 149 05 M0000 E#        0
WILMINGTON DE  19850                     Last Statement: 09/30/2019
                                         This Statement: 10/31/2019

                                                     DNP

                                         Customer Service
                                         1-888-400-9009

     DURO DYNE NATIONAL CORP

                                         Page      2 of     2
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.