# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: November 2019**

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____     _____
Signature of Debtor                      Date


_____     _____
Signature of Joint Debtor                Date

_____     ___Dec. 20, 2019_____
Signature of Authorized Individual*      Date

_____     _____
Randall Hinden                           Chief Executive Officer
Printed Name of Authorized Individual    Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.

Debtor

**Case No. 18-27963-MBK**
**Reporting Period: November 2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | | |
| **CASH BEGINNING  OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | 0 | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL  RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | 0.00000 | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | See calculation below | |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 9,893,902 | 2,270,883 | 993,310 | 243,824 | 1,982,219 | 15,384,138 |
| Less: Transfers to DIP Accounts | (6,063,397) | (985,000) | (647,000) | 0 | (387,450) | (8,082,847) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,830,505 | 1,285,883 | 346,310 | 243,824 | 1,594,769 | 7,301,291 |

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANK ACCOUNTS--BANK OF AMERICA** | | | | | | | | | | | | | | | | | | |
| CASH BEGINNING OF MONTH | $939,620 | $67,929 | $0 | $326,319 | $11,077 | $0 | $42,140 | $28,378 | $0 | $36,722 | $1,059,384 | $41,585 | $10,780 | $4,205 | $18,857 | $110,327 | $2,697,324 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,543,092 | | | $730,305 | | | $635,863 | | | | | | | | | | $6,909,260 | $104,867,715 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | 62,723 | | | | | | 4,636 | | | 468 | | 2,398 | | | | | 70,225 | 191,196 |
| SCRAP INCOME | 19,711 | | | | | | | | | | | | | | | | 19,711 | 289,128 |
| ROYALTY INCOME | | | | | | | | | | | | | | | | | 0 | 227,977 |
| MANAGEMENT FEES | | | | | | | | | | | | | | | | | 0 | 921,400 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | 98 | 18 | | | | 116 | 6,113 |
| INTEREST INCOME | | | | | | | | | | | | | | | | | 0 | 40,769 |
| RECONCILING ADJUSTMENT[1] | | 8,978 | | | | | | | | | 1,162 | | | | 20 | | 10,160 | (2,961,938) |
| MISCELANEOUS | | | | | | | | | | | | | | | | | 0 | 3,115,224 |
| TRANSFERS (FROM DIP ACCTS) | | 3,830,000 | | | 1,296,897 | | | 327,000 | | 236,000 | 625,000 | 805,553 | | 4,000 | | 958,397 | 8,082,847 | 118,505,775 |
| **TOTAL RECEIPTS** | $5,625,526 | $3,838,978 | $0 | $730,305 | $1,296,897 | $0 | $640,499 | $327,000 | $0 | $236,468 | $626,162 | $808,049 | $18 | $4,000 | $20 | $958,397 | $15,092,319 | $225,212,185 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $10,499 | | | $808 | | | $3,048 | | $301 | | $42,119 | | | | | $56,775 | $873,258 |
| Capital Expenditures | | 19,450 | | | 36,897 | | | 92,754 | | | | | | | | | 149,101 | 1,885,772 |
| Employee Related | | 74,287 | | | 81,364 | | | 17,613 | | | | 48,055 | 1,659 | 3,347 | | | 226,326 | 3,390,455 |
| Employee Expense Reimbursement | | 1,520 | | | | | | | | | | 554 | | | | | 2,075 | 33,898 |
| Equipment Lease | | 16,607 | | | 7,998 | | | 3,392 | | 707 | | 1,599 | | | | | 30,302 | 476,030 |
| Freight | | 667,283 | | | | | | | | | | | | | | | 667,283 | 8,601,031 |
| Insurance | | 1,477 | | | | | | | | 388 | | 176,965 | | | | | 178,830 | 2,838,179 |
| Marketing | | 1,749 | | | | | | | | | | | | | | | 1,749 | 19,760 |
| Payroll | | | | | | | | | | | | | | | | 958,281 | 958,281 | 12,589,773 |
| Payroll Taxes | | 105,900 | | | 56,436 | | | 8,956 | | 54,271 | | 191,038 | | | | | 416,600 | 5,618,707 |
| Real Estate Lease | | 85,023 | | | 16,259 | | | 18,838 | | | | | | | | | 120,120 | 1,942,543 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 207,220 |
| Selling | | 1,040 | | | | | | | | | | | | | | | 1,040 | 857,400 |
| Services | | 57,651 | | | 38,829 | | | 7,103 | | 3,213 | | 2,010 | | | | | 108,806 | 1,937,280 |
| Supplier / Inventory | | 2,782,332 | | | 1,043,719 | | | 193,341 | | 184,945 | | 54,800 | | | | | 4,259,136 | 58,112,009 |
| Taxes | | | | | | | | 1,223 | | | | 728 | | | | | 1,951 | 1,877,346 |
| Utilities | | 5,687 | | | 3,573 | | | 42 | | | | 20,816 | | | | | 30,119 | 528,650 |
| TRANSFERS (TO DIP ACCTS) | 6,063,397 | | | 985,000 | | | 647,000 | | | | 222,450 | 165,000 | | | | | 8,082,847 | 119,106,067 |
| PROFESSIONAL FEES | | | | | | | | | | | | 92,799 | | | | | 92,799 | 5,280,589 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | | | | | | 0 | 821,358 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 6,063,397 | 3,830,505 | 0 | 985,000 | 1,285,883 | 0 | 647,000 | 346,310 | 0 | 243,824 | 222,450 | 796,482 | 1,659 | 3,347 | 0 | 958,281 | 15,384,138 | 226,998,505 |
| **NET CASH FLOW** | (437,871) | 8,473 | 0 | (254,695) | 11,014 | 0 | (6,501) | (19,310) | 0 | (7,357) | 403,712 | 11,567 | (1,641) | 653 | 20 | 116 | (291,819) | (1,786,320) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $501,749 | $76,402 | $0 | $71,624 | $22,091 | $0 | $35,638 | $9,068 | $0 | $29,365 | $1,463,096 | $53,152 | $9,139 | $4,858 | $18,877 | $110,443 | $2,405,504 | $2,405,504 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1383 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1)    $0

Total Cash held in Banks    $2,405,504

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery | National | National | National | National | National | National | CURRENT MONTH | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANK ACCOUNTS--BANK OF AMERICA** | | | | | | | | | | | | | | | | | | |
| | 1203 | 5333 | 1383 | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | ACTUAL | ACTUAL |
| Cash per Balance Sheet (MOR-3) | $2,419,904 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,400) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,400) | | | | | | | | | | | | | | | | | |
| | 2,405,504 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | | | | | | | | | | | | | | | | | | |
| | 0 | | | | | | | | | | | | | | | | | |
| | $2,405,504 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.                          Case No. 18-27963-MBK
                          Debtor                                  Reporting Period: November 2019

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: November 2019

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/19 | $12,200.00 | $ - | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 | 61,681.65 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 | 68,285.10 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 | 88,869.10 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 | 104,664.30 | 0.00 |
| BMC GROUP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 | 126,310.96 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 | 134,533.96 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 | 140,356.46 | 5,386.69 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 | 144,517.96 | 7,237.95 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 | 132,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 | 157,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 | 306,842.62 | 127.54 |
| ANDERSON KILL , P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.90 | 341,697.12 | 349.44 |
| ANDERSON KILL , P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 | 401,921.62 | 507.07 |
| ANDERSON KILL , P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 | 424,273.12 | 913.27 |
| ANDERSON KILL , P.C. | Jul-Aug 2019 | | Duro Dyne National | 6003413 | 10/1/19 | 14,815.00 | 0.00 | 439,088.12 | 913.27 |
| ANDERSON KILL , P.C. | Sep. 2019 | | Duro Dyne National | 6003475 | 11/18/19 | 26,531.50 | 0.00 | 465,619.62 | 913.27 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 | 168,176.05 | 2,636.82 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 | 209,726.45 | 3,877.62 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 | 261,612.45 | 4,983.22 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,296.98 | 313,671.25 | 6,280.20 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 | 370,182.85 | 7,257.94 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 | 413,030.05 | 8,393.38 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 | 459,472.45 | 9,436.49 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003411 | 9/25/19 | 28,606.20 | 891.38 | 488,078.65 | 10,327.87 |
| GETZLER HENRICH & ASSOCIATES | Q2 Holdback | | Duro Dyne National | 6003437 | 10/21/19 | 43,601.85 | 0.00 | 531,680.50 | 10,327.87 |
| GETZLER HENRICH & ASSOCIATES | Aug.-Sep. 2019 | | Duro Dyne National | 6003477 | 11/18/19 | 63,082.60 | 3,184.82 | 594,763.10 | 13,512.69 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.00 | 447,520.15 | 8,822.27 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 | 567,250.95 | 13,458.43 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 | 699,450.55 | 15,700.86 |

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: November 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 | 861,362.35 | 19,772.83 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 | 1,123,246.10 | 22,009.12 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 133,938.00 | 2,112.34 | 1,257,184.10 | 24,121.46 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003384 | 9/9/19 | 50,877.20 | 85.24 | 1,308,061.30 | 24,206.70 |
| Caplin Drysdale | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 59,269.50 | 1,209.62 | 1,367,330.80 | 25,416.32 |
| Caplin Drysdale | Q2 Holdback | | Duro Dyne National | 6003431 | 10/21/19 | 93,923.10 | 0.00 | 1,461,253.90 | 25,416.32 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 | 78,335.90 | 157.69 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 | 91,980.70 | 168.49 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 | 101,657.50 | 179.49 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 | 125,520.70 | 366.25 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 | 172,147.38 | 667.57 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 14,144.00 | 40.20 | 186,291.38 | 707.77 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003385 | 9/9/19 | 15,688.00 | 1.00 | 201,979.38 | 708.77 |
| Charter Oak | July 19 + Q2 Holdback | | Duro Dyne National | 6003432 | 10/21/19 | 46,570.00 | 36.90 | 248,549.38 | 745.67 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 | 16,120.00 | 1,391.30 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 | 22,256.00 | 1,487.30 |
| Law Office of John Fialcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 | 25,974.00 | 1,559.60 |
| Law Office of John Fialcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 | 30,706.00 | 1,714.74 |
| Law Office of John Fialcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 | 44,278.03 | 2,946.66 |
| Law Office of John Fialcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 9,819.50 | 301.32 | 54,097.53 | 3,247.98 |
| Law Office of John Fialcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 | 57,165.53 | 3,479.25 |
| Law Office of John Fialcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 | 58,283.53 | 3,611.78 |
| Law Office of John Fialcowitz | July 19 + Q2 Holdback | | Duro Dyne National | 6003434 | 10/21/19 | 3,450.70 | 90.20 | 61,734.23 | 3,701.98 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 | 83,390.05 | 1,448.94 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 | 117,177.25 | 1,483.70 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 | 173,885.05 | 6,482.38 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 | 241,147.05 | 9,129.83 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 | 295,371.60 | 9,197.83 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 21,960.20 | 1,658.79 | 317,331.80 | 10,856.62 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.80 | 166.60 | 320,962.60 | 11,023.22 |
| Gilbert LLP | July 19 + Q2 Holdback | | Duro Dyne National | 6003436 | 10/21/19 | 12,068.43 | 50.80 | 333,031.03 | 11,074.02 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.00 | 10.30 | 25,500.00 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 | 34,330.40 | 10.30 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 | 38,324.00 | 10.30 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 | 48,932.00 | 10.30 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 | 63,284.00 | 30.30 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 | 69,981.00 | 30.30 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 | 77,833.00 | 30.30 |

In re: Duro Dyne National Corp., et. al.
　　　　　Debtor

Case No. 18-27963-MBK
Reporting Period: November 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 6,739.20 | 43.70 | 84,572.20 | 74.00 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 | 87,442.60 | 74.00 |
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 | 90,313.00 | 74.00 |
| Lawrence Fitzpatrick | Q2 Holdback | | Duro Dyne National | 6003435 | 10/21/19 | 4,794.40 | 0.00 | 95,107.40 | 74.00 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 | 512,879.00 | 18,784.05 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 | 602,639.21 | 18,954.44 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 | 779,884.41 | 26,210.86 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,782.40 | 2,036.42 | 902,666.81 | 28,247.28 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 | 972,625.61 | 28,888.06 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 | 1,091,939.55 | 28,888.06 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 | 1,152,877.35 | 41,373.01 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | 6003383 | 9/9/19 | 23,634.00 | 527.54 | 1,176,511.35 | 41,900.55 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | 6003409 | 9/25/19 | 9,830.80 | 361.60 | 1,186,342.15 | 42,262.15 |
| Lowenstein Sandler | Q2 Holdback | | Duro Dyne National | 6003430 | 10/21/19 | 41,180.35 | 0.00 | 1,227,522.50 | 42,262.15 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 | 300,530.70 | 14,300.99 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 | 330,639.90 | 14,700.80 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 | 380,583.10 | 18,348.94 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 | 497,252.70 | 22,282.68 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 | 521,318.70 | 22,681.36 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.80 | 0.00 | 573,714.50 | 22,681.36 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003340 | 8/1/19 | 23,906.40 | 990.07 | 597,620.90 | 23,671.43 |
| Young Conaway | June 2019 | | Duro Dyne National | 6003390 | 9/9/19 | 8,713.60 | 810.50 | 606,334.50 | 24,481.93 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 366.83 | 615,477.70 | 24,848.76 |
| Young Conaway | Q2 Holdback | | Duro Dyne National | 6003442 | 10/21/19 | 16,457.30 | 0.00 | 631,935.00 | 24,848.76 |

FORM MOR-1b
(04/07)

In re: Duro Dyne National Corp., et. al.
             Debtor

Case No. 18-27963-MBK
Reporting Period: November 2019

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $6,626,919 | $108,231,537 |
| Less Cash Discounts | (158,203) | (2,447,715) |
| Less Sales Rebates | (125,000) | (1,720,642) |
| Net Revenue | 6,343,716 | 104,063,180 |
| **COST OF GOODS SOLD** | | |
|   Material | 3,085,274 | 53,760,385 |
|   Labor | 376,993 | 5,112,209 |
|   Overhead | 732,459 | 9,749,477 |
| Cost of Goods Sold | 4,194,727 | 68,622,071 |
| **Gross Profit** | **2,148,989** | **35,441,109** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 687,790 | 11,046,048 |
| Selling & Marketing | 471,255 | 7,613,591 |
| General & Administrative | 655,688 | 9,389,930 |
| Net Profit (Loss) Before Other Income & Expenses | 334,257 | 7,391,541 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 25,682 | 507,847 |
| Interest Expense | 4,920 | 69,418 |
| Other Expense (attach schedule) | (1,252) | 23,794 |
| Net Profit (Loss) Before Reorganization Items | 356,271 | 7,806,176 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 150,000 | 5,470,654 |
| U. S. Trustee Quarterly Fees | 0 | 760,443 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 150,000 | 6,231,097 |
| Income Taxes | 0 | 98,469 |
| Net Profit (Loss) | 206,271 | 1,476,610 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE: The above financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.
              Debtor

Case No. 18-27963-MBK
Reporting Period: November 2019

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $244,290 |
| Duro Dyne Canada Royalty Income | 8,000 | 118,400 |
| Interest Income | 1,182 | 64,151 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 5,920 |
| Foreign Exchange Loss | 0 | 5,150 |
| Bad Debt Expense | 0 | 16,529 |
| State Tax Credit | (1,652) | (1,811) |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of November 30, 2019**

**OPERATIONS DATA**
**NOVEMBER 2019**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 2,720,671 | $ 2,301,282 | $ 1,340,942 | $ - | $ - | | $ 6,362,895 |
| Less Cash Discounts | (98,855) | (26,354) | (32,994) | - | - | | (158,203) |
| Less Sales Rebates | - | - | - | - | (125,000) | | (125,000) |
| Net Domestic Revenues | 2,621,816 | 2,274,929 | 1,307,948 | - | (125,000) | | 6,079,692 |
| Export Revenues | 102,995 | 302 | 418 | - | - | | 103,714 |
| Canada Revenues | 104,628 | - | - | - | - | | 104,628 |
| Freight Recovery Domestic | 17,509 | 18,491 | 15,573 | - | - | | 51,573 |
| Freight Recovery Export | 3,964 | - | 145 | - | - | | 4,109 |
| Total Revenue | 2,850,912 | 2,293,721 | 1,324,083 | - | (125,000) | | 6,343,716 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,413,592 | 1,095,732 | 580,214 | (4,263) | - | | 3,085,274 |
| Labor | 195,561 | 53,177 | - | 128,256 | - | | 376,993 |
| Overhead | 410,634 | 185,505 | 70,050 | 66,271 | - | | 732,459 |
| Total Cost of Goods Sold | 2,019,786 | 1,334,414 | 650,264 | 190,263 | - | | 4,194,727 |
| **Gross Profit** | **831,126** | **959,307** | **673,819** | **(190,263)** | **(125,000)** | | **2,148,989** |
| Shipping and Receiving | 324,430 | 219,584 | 139,815 | 3,960 | - | | 687,790 |
| Administrative | 49,902 | 26,036 | 45,911 | 37,264 | 496,576 | | 655,688 |
| Selling and Marketing | - | - | - | - | 471,255 | | 471,255 |
| | 374,332 | 245,620 | 185,726 | 41,224 | 967,830 | | 1,814,732 |
| **Income from Operations** | **456,794** | **713,687** | **488,093** | **(231,486)** | **(1,092,830)** | | **334,257** |
| Other Income | 24,500 | - | - | - | 1,182 | | 25,682 |
| Accrued Professional Fees | - | - | - | - | 150,000 | | 150,000 |
| Other Expense | 400 | - | - | - | 3,268 | | 3,668 |
| **Income before Taxes** | **$ 480,894** | **$ 713,687** | **$ 488,093** | **$ (231,486)** | **$ (1,244,916)** | | **$ 206,271** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                                         Case No. 18-27963-MBK
              Debtor                                              Reporting Period: November 2019

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $2,419,904 | $4,406,831 |
| Accounts Receivable | 8,576,125 | 8,072,041 |
| Prepaid Expenses | 14,052,534 | 690,250 |
| Inventory | 625,951 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 25,674,515 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 10,043,943 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,272,985 | 2,128,416 |
| Vehicles | 127,297 | 36,955 |
| Less Accumulated Depreciation | (10,281,377) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,361,065 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 578,403 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 578,403 | 1,419,827 |
| **TOTAL ASSETS** | $28,613,983 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,930,184 | |
| Taxes Payable (refer to FORM MOR-4) | 90,071 | |
| Wages Payable | 140,076 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 292,009 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 2,086,091 | |
| *TOTAL POSTPETITION LIABILITIES* | 9,538,431 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 870,518 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,080,416 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,152,029 | 10,940,890 |
| *TOTAL LIABILITIES* | 11,690,460 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | (54,584) | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 16,923,523 | 16,978,107 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $28,613,983 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).
**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.          Case No. 18-27963-MBK
        Debtor          Reporting Period: November 2019

### BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 129,817.80 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED ACCOUNTING FEES | 111,705.00 | |
| ACCRUED CONTRIBUTIONS | -600.00 | |
| ACCRUED FREIGHT CHARGES | 320,704.08 | |
| ACCRUED INVOICES | -9,179.67 | |
| ACCRUED PENSION PLAN CONTRIBUT | 100,431.00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -3,588.17 | |
| ACCRUED PROPERTY TAX | 34,477.00 | |
| ACCRUED SALES REBATES | 1,019,868.79 | |
| ACCRUED SALESMANS COMMISSION | 285,651.27 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| AFLAC PAYABLE | 1,006.63 | |
| CAPITAL LEASE EQUIPMENT | 209,732.00 | |
| EXPORT COMM/REBATE  PAYABLE | 913.17 | |
| FLEXIBLE SPENDING LIABILITY | 14,235.87 | |
| HEALTH SAVINGS PLAN | 178.07 | |
| LIABILITY TERM LIFE INS. | -1,220.31 | |
| LIABILITY, PRIVATE DISABILITY | -11.15 | |
| UNION DUES PAYABLE | -1,242.11 | |
| UNION INITIATION PAYABLE | 160.87 | |
| | | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

Duro Dyne Netional Corp., et. al.
Trial Balance Summaries by Debtor
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
As of November 30, 2019

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 580,551 | $ 98,716 | $ 51,706 | $ 29,365 | $ 1,659,566 | | $ 2,419,904 |
| Accounts Receivable | 4,077,224 | 2,693,885 | 1,805,016 | | | | 8,576,125 |
| Prepaid Expenses | 464,136 | 6 | (750) | (200) | 162,759 | | 625,951 |
| Inventory | 7,253,020 | 2,637,075 | 2,821,284 | 1,341,154 | | | 14,052,534 |
| Intercompany Balance | 40,352,363 | 53,091,808 | 45,406,824 | - | 40,526 | (138,891,521) | - |
| | 52,727,294 | 58,521,490 | 50,084,080 | 1,370,320 | 1,862,851 | | 25,674,515 |
| | | | | | | | |
| Net Fixed Assets | 1,706,969 | 225,557 | 304,142 | 18,804 | 105,593 | | 2,361,065 |
| Deposits and Other Assets | 488,068 | 5,000 | 64,792 | - | 20,543 | | 578,403 |
| | 2,195,037 | 230,557 | 368,934 | 18,804 | 126,136 | | 2,939,468 |
| | | | | | | | |
| | $ 54,922,331 | $ 58,752,047 | $ 50,453,014 | $ 1,389,124 | $ 1,988,987 | $(138,891,521) | $ 28,613,983 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,444,666 | $ 1,674,024 | $ 308,065 | $ 106,234 | $ 397,196 | | $ 6,930,184 |
| Wages Payable | 75,858 | 30,046 | 6,507 | 37,866 | 79,871 | | 230,147 |
| Accrued Professional Fees | - | - | - | - | 292,009 | | 292,009 |
| Accrued Expenses | 603,868 | 80,383 | 9,573 | 11,262 | 1,381,006 | | 2,086,091 |
| | 5,124,391 | 1,784,452 | 324,144 | 155,361 | 2,150,082 | | 9,538,431 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,146,166 | | 1,146,166 |
| Line of Credit (ST and LT) | - | - | - | - | 870,518 | | 870,518 |
| Intercompany Balance | - | - | - | 20,346,777 | 118,544,743 | (138,891,520) | - |
| | - | - | - | 20,346,777 | 120,663,772 | | 2,119,029 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 43,613,147 | 47,938,274 | 44,384,836 | (16,331,981) | (104,142,259) | | 15,462,017 |
| Current P & L | 6,013,543 | 9,019,320 | 5,734,034 | (2,788,979) | (17,553,190) | | 424,728 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 49,797,940 | 56,967,594 | 50,128,870 | (19,113,015) | (120,824,867) | | 16,956,523 |
| | | | | | | | |
| | $ 54,922,331 | $ 58,752,047 | $ 50,453,014 | $ 1,389,124 | $ 1,988,987 | $(138,891,520) | $ 28,613,983 |

**Note: Financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.
                        Debtor

Case No. 18-27963-MBK
Reporting Period: November 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 17,149.43 | 201,054.46 | 192,971.49 | Weekly | ADP direct debit | $25,232.40 |
| FICA-Employee | 8,829.26 | 59,385.71 | 55,209.36 | Weekly | ADP direct debit | 13,005.61 |
| FICA-Employer | 8,829.21 | 59,385.69 | 55,209.30 | Weekly | ADP direct debit | 13,005.60 |
| Unemployment | (113.26) | 127.08 | 121.36 | Weekly | ADP direct debit | (107.54) |
| Income | 0.00 | | | | | 0.00 |
| Medicare | 4,714.66 | 44,065.64 | 41,708.92 | Weekly | ADP direct debit | 7,071.38 |
| Total Federal Taxes | 39,409.31 | 364,018.57 | 345,220.43 | | | 58,207.45 |
| **State and Local** | | | | | | |
| Withholding | 24,871.03 | 67,063.87 | 63,810.28 | Weekly | ADP direct debit | 28,124.63 |
| Sales | 0.00 | | | | | 0.00 |
| Excise | 0.00 | | | Multiple | Multiple | 0.00 |
| Unemployment | 801.08 | 1,608.18 | 1,585.25 | Weekly | ADP direct debit | 824.01 |
| Real Property | 0.00 | | | | | 0.00 |
| Personal Property | 0.00 | | | | | 0.00 |
| Family Leave | 348.89 | 926.85 | 871.68 | Weekly | Unum Wires | 404.06 |
| Local Taxes | 2,319.52 | 6,175.71 | 5,843.67 | Weekly | ADP direct debit | 2,651.56 |
| State Income Taxes | (141.00) | | | | | (141.00) |
| Total State and Local | 28,199.52 | 75,774.62 | 72,110.88 | | | 31,863.26 |
| **Total Taxes** | 67,608.83 | 439,793.19 | 417,331.31 | | | 90,070.71 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 4,164,524.45 | 0.00 | 2,123,944.92 | 598,856.45 | 145,203.18 | 7,032,529.00 |
| Wages Payable | 140,075.95 | | | | | 140,075.95 |
| Taxes Payable | 90,070.71 | | | | | 90,070.71 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 292,009.27 | | | | | 292,009.27 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 2,086,091.07 | | | | | 2,086,091.07 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 6,772,771.45 | 0.00 | 2,123,944.92 | 598,856.45 | 145,203.18 | 9,640,776.00 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.                  Case No. 18-27963-MBK
           Debtor                                  Reporting Period: November 2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 9,010,935.06 | |
| + Amounts billed during the period | 6,626,918.95 | |
| - Amounts collected during the period | (6,909,259.86) | |
| - Cash discounts applied | (158,202.94) | |
| - Write-offs and other adjustments | 5,734.16 | |
| Total Accounts Receivable at the end of the reporting period | 8,576,125.37 | |
| | | |
| **Accounts Receivable Aging** | **Amount** | |
| 0 - 30 days old | 8,321,357.70 | |
| 31 - 60 days old | 247,871.25 | |
| 61 - 90 days old | 71,156.60 | |
| 91+ days old | (39,760.18) | |
| Total Accounts Receivable | 8,600,625.37 | |
| Amount considered uncollectible (Bad Debt) | (24,500.00) | |
| Accounts Receivable (Net) | 8,576,125.37 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 11-01-19 | MassMutual | $11,411.40 | Employee-related |
| Wire | 11-01-19 | Amex | 9,860.34 | Administrative |
| Wire | 11-01-19 | Mazars Dubai | 9,000.00 | Services |
| Wire | 11-01-19 | BP | 259.56 | Supplier / Inventory |
| 1014424 | 11-04-19 | MAJESTIC STEEL USA, INC | 66,839.10 | Supplier / Inventory |
| 1014448 | 11-04-19 | SIX-2 FASTENER IMPORTS | 59,854.99 | Supplier / Inventory |
| 1014430 | 11-04-19 | MIDLAND STEEL | 42,845.03 | Supplier / Inventory |
| 1014440 | 11-04-19 | RED DEVIL, INC | 24,285.60 | Supplier / Inventory |
| 1014443 | 11-04-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1014406 | 11-04-19 | CONTINENTAL CABLE, LLC | 19,840.00 | Supplier / Inventory |
| 1014410 | 11-04-19 | DYNAMIC METALS INC | 18,801.83 | Supplier / Inventory |
| 1014436 | 11-04-19 | PHD MANUFACTURING, INC. | 18,277.93 | Supplier / Inventory |
| 1014414 | 11-04-19 | HERCULITE PRODUCTS | 15,586.44 | Supplier / Inventory |
| 1014398 | 11-04-19 | BEN-MOR | 15,000.00 | Supplier / Inventory |
| 1014445 | 11-04-19 | SANDIN MFG | 13,760.00 | Supplier / Inventory |
| 1014408 | 11-04-19 | ADVANCE SHIPPING CO | 12,990.92 | Freight |
| 1014399 | 11-04-19 | R2 TAPE, INC. | 12,119.40 | Supplier / Inventory |
| 1014409 | 11-04-19 | DIE MATIC PRODUCTS, LLC | 11,059.80 | Supplier / Inventory |
| 1014413 | 11-04-19 | HERCULES INDUSTRIES | 10,640.00 | Supplier / Inventory |
| 1014428 | 11-04-19 | MS PACKAGING & SUPPLY | 8,944.87 | Supplier / Inventory |
| 1014431 | 11-04-19 | MON-ECO INDUSTRIES, INC. | 8,686.40 | Supplier / Inventory |
| 1014416 | 11-04-19 | K-PACK, INC. | 7,297.35 | Supplier / Inventory |
| 1014438 | 11-04-19 | RANDSTAD US | 5,224.89 | Services |
| 1014418 | 11-04-19 | INDUSTRIAL RIVET & | 4,743.00 | Supplier / Inventory |
| 1014444 | 11-04-19 | SECON RUBBER & PLASTICS, INC | 3,760.00 | Supplier / Inventory |
| 1014403 | 11-04-19 | COILPLUS INC. | 3,725.38 | Supplier / Inventory |
| 1014441 | 11-04-19 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1014401 | 11-04-19 | CAMBRIDGE RESOURCES | 3,400.00 | Supplier / Inventory |
| 1014405 | 11-04-19 | CHEMICAL PACKAGING CORP. | 3,352.00 | Supplier / Inventory |
| 1014400 | 11-04-19 | CHOICE LONG ISLAND, INC. | 2,758.59 | Employee-related |
| 1014404 | 11-04-19 | COMMERCE SPRING CO | 2,708.20 | Supplier / Inventory |
| 1014434 | 11-04-19 | ARIES GLOBAL LOGISTICS, INC | 2,369.00 | Freight |
| 1014419 | 11-04-19 | PETER LOMBARDO ELECTRICAL | 1,816.11 | Services |
| 1014423 | 11-04-19 | LATIN PRESS INC. | 1,749.00 | Marketing |
| 1014422 | 11-04-19 | KETTY BUSINESS SUPPLY & PAPER | 1,742.50 | Supplier / Inventory |
| 1014451 | 11-04-19 | WATERBURY PLATING & PAINTINGH | 1,578.09 | Supplier / Inventory |
| 1014425 | 11-04-19 | MCS CALIBRATION | 1,558.25 | Services |
| | | | 1,520.36 | |
| 1014439 | 11-04-19 | TINA M. SCHEUER | | Employee Expense Reimbursement |
| 1014397 | 11-04-19 | CASH | 1,500.00 | Capital Expenditures |
| 1014453 | 11-04-19 | FSA MAINTENANCE, LLC | 1,422.99 | Services |
| 1014442 | 11-04-19 | S & D PRODUCTS, INC | 1,350.00 | Supplier / Inventory |
| 1014402 | 11-04-19 | ALGEN SCALE | 1,286.12 | Supplier / Inventory |
| 1014450 | 11-04-19 | TRI-LIFT, INC. | 1,221.10 | Equipment Lease |
| 1014421 | 11-04-19 | KG POWER SYSTEMS | 1,166.85 | Services |
| 1014433 | 11-04-19 | NORTH SHORE TOOL & DIE | 1,116.00 | Supplier / Inventory |
| 1014449 | 11-04-19 | TRIUMPH CONTAINER INC. | 1,115.40 | Supplier / Inventory |
| 1014417 | 11-04-19 | INSULATION MATERIALS | 1,105.00 | Supplier / Inventory |
| 1014415 | 11-04-19 | HILO EQUIPMENT & SERVICES, LLC | 923.31 | Equipment Lease |
| 1014437 | 11-04-19 | CASH | 887.36 | Employee-related |
| 1014420 | 11-04-19 | TALCO PACKAGING CORP | 741.00 | Supplier / Inventory |
| 1014452 | 11-04-19 | WILSON TOOL CANADA | 471.50 | Supplier / Inventory |
| 1014435 | 11-04-19 | CITY MEDICAL OF | 470.09 | Services |
| 1014407 | 11-04-19 | ADELPHIA CONTAINER CORP | 300.00 | Services |
| 1014429 | 11-04-19 | MEZ INDUSTRIES, INC. | 230.52 | Supplier / Inventory |
| 1014432 | 11-04-19 | NOVA FASTENERS CO., INC. | 94.55 | Supplier / Inventory |
| 1014412 | 11-04-19 | FASTENAL, CO. | 86.90 | Supplier / Inventory |
| Wire | 11-05-19 | ADP | 25,646.48 | Payroll Taxes |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 11-05-19 | Garnishment | 361.84 | Employee-related |
| Wire | 11-06-19 | MassMutual | 14,063.40 | Employee-related |
| Wire | 11-06-19 | Neopost | 600.00 | Supplier / Inventory |
| Wire | 11-07-19 | Retrans | 165,938.43 | Freight |
| Wire | 11-07-19 | MassMutual | 9,417.57 | Employee-related |
| Wire | 11-07-19 | Mazars Dubai | 9,000.00 | Services |
| Wire | 11-08-19 | Spence | 85,022.81 | Real Estate Lease |
| Wire | 11-08-19 | Wanda | 59,382.18 | Supplier / Inventory |
| Wire | 11-08-19 | CENTURY MECHANICAL SYSTEMS | 39,022.62 | Supplier / Inventory |
| 1014472 | 11-11-19 | MIDLAND STEEL | 81,053.86 | Supplier / Inventory |
| 1014492 | 11-11-19 | SIX-2 FASTENER IMPORTS | 79,161.30 | Supplier / Inventory |
| 1014467 | 11-11-19 | MAJESTIC STEEL USA, INC | 65,978.24 | Supplier / Inventory |
| 1014466 | 11-11-19 | LIS ENTERPRISES, INC. | 39,415.00 | Supplier / Inventory |
| 1014456 | 11-11-19 | R2 TAPE, INC. | 29,225.40 | Supplier / Inventory |
| 1014479 | 11-11-19 | SEALERS INC. | 23,349.60 | Supplier / Inventory |
| 1014460 | 11-11-19 | DIE MATIC PRODUCTS, LLC | 21,700.09 | Supplier / Inventory |
| 1014473 | 11-11-19 | MON-ECO INDUSTRIES, INC. | 18,186.21 | Supplier / Inventory |
| 1014458 | 11-11-19 | BURLAN MANUFACTURING, LLC. | 17,208.11 | Supplier / Inventory |
| 1014455 | 11-11-19 | BEN-MOR | 16,455.80 | Supplier / Inventory |
| 1014459 | 11-11-19 | CONTINENTAL CABLE, LLC | 16,251.75 | Supplier / Inventory |
| 1014494 | 11-11-19 | STEDFAST, INC. | 13,686.00 | Supplier / Inventory |
| 1014461 | 11-11-19 | DYNAMIC METALS INC | 12,841.29 | Supplier / Inventory |
| 1014474 | 11-11-19 | NEXT GENERATION METALS, INC | 10,290.00 | Supplier / Inventory |
| 1014471 | 11-11-19 | MS PACKAGING & SUPPLY | 10,138.21 | Supplier / Inventory |
| 1014478 | 11-11-19 | ATLANTIC DIECASTING CO | 7,300.00 | Supplier / Inventory |
| 1014476 | 11-11-19 | PRO4MA, LLC | 5,183.90 | Equipment Lease |
| 1014454 | 11-11-19 | ANRON MECHANICAL SERVICES, INC | 5,023.91 | Services |
| 1014457 | 11-11-19 | DEWITT TOOL COL,INC. | 4,462.50 | Supplier / Inventory |
| 1014480 | 11-11-19 | SECON RUBBER & PLASTICS, INC | 3,876.40 | Supplier / Inventory |
| 1014477 | 11-11-19 | RANDSTAD US | 3,035.88 | Services |
| 1014475 | 11-11-19 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1014464 | 11-11-19 | K-PACK, INC. | 2,276.00 | Supplier / Inventory |
| 1014495 | 11-11-19 | TRIUMPH CONTAINER INC. | 1,701.00 | Supplier / Inventory |
| 1014493 | 11-11-19 | CASCADES CONTAINER BOARD PKGG | 1,151.80 | Supplier / Inventory |
| 1014496 | 11-11-19 | WATERBURY PLATING & PAINTINGH | 1,049.49 | Supplier / Inventory |
| 1014462 | 11-11-19 | GLOBAL INDUSTRIAL EQUIPMENT | 723.49 | Supplier / Inventory |
| 1014465 | 11-11-19 | INDUSTRIAL RIVET & | 654.80 | Supplier / Inventory |
| 1014463 | 11-11-19 | ALL AMERICAN HARDWARE | 494.96 | Supplier / Inventory |
| 1014468 | 11-11-19 | MCS CALIBRATION | 69.75 | Services |
| Wire | 11-12-19 | ADP | 24,973.16 | Payroll Taxes |
| Wire | 11-12-19 | Jari Varghese | 1,039.73 | Selling Expenses |
| Wire | 11-12-19 | Garnishment | 351.00 | Employee-related |
| Wire | 11-14-19 | Amex | 455,424.90 | Supplier / Inventory |
| Wire | 11-14-19 | Retrans | 164,208.89 | Freight |
| Wire | 11-14-19 | MassMutual | 12,689.08 | Employee-related |
| Wire | 11-14-19 | Home Depot | 280.78 | Supplier / Inventory |
| Wire | 11-15-19 | ADP | 638.33 | Administrative |
| 1014521 | 11-18-19 | MIDLAND STEEL | 73,839.68 | Supplier / Inventory |
| 1014533 | 11-18-19 | SIX-2 FASTENER IMPORTS | 70,395.17 | Supplier / Inventory |
| 1014515 | 11-18-19 | MAJESTIC STEEL USA, INC | 67,640.86 | Supplier / Inventory |
| 1014504 | 11-18-19 | CONTINENTAL CABLE, LLC | 67,585.90 | Supplier / Inventory |
| 1014502 | 11-18-19 | CAMIE CAMPBELL, INC | 54,988.90 | Supplier / Inventory |
| 1014514 | 11-18-19 | LIS ENTERPRISES, INC. | 51,173.10 | Supplier / Inventory |
| 1014529 | 11-18-19 | SEALERS INC. | 45,734.00 | Supplier / Inventory |
| 1014498 | 11-18-19 | AMERICAN ELITE MOLDING, LLC | 39,800.40 | Supplier / Inventory |
| 1014528 | 11-18-19 | RED DEVIL, INC | 32,529.60 | Supplier / Inventory |
| 1014526 | 11-18-19 | PHD MANUFACTURING, INC. | 30,320.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014513 | 11-18-19 | ITZ ELECTRIC CORP. | 17,950.00 | Capital Expenditures |
| 1014508 | 11-18-19 | DIE MATIC PRODUCTS, LLC | 11,844.02 | Supplier / Inventory |
| 1014510 | 11-18-19 | HERCULITE PRODUCTS | 7,779.91 | Supplier / Inventory |
| 1014511 | 11-18-19 | K-PACK, INC. | 5,612.28 | Supplier / Inventory |
| 1014525 | 11-18-19 | WINDSTREAM / PAE TEC | 5,449.16 | Utilities |
| 1014518 | 11-18-19 | MS PACKAGING & SUPPLY | 4,927.12 | Supplier / Inventory |
| 1014519 | 11-18-19 | METROPOLIS OFFICE CLEANING | 4,163.65 | Services |
| 1014497 | 11-18-19 | DISTRIBUTION INTERNATIONAL | 3,885.00 | Supplier / Inventory |
| 1014539 | 11-18-19 | UNIVERSAL FORMATIONS, INC. | 3,320.75 | Supplier / Inventory |
| 1014499 | 11-18-19 | R2 TAPE, INC. | 3,086.00 | Supplier / Inventory |
| 1014527 | 11-18-19 | RANDSTAD US | 3,011.12 | Services |
| 1014523 | 11-18-19 | NORTH SHORE TOOL & DIE | 1,897.20 | Supplier / Inventory |
| 1014506 | 11-18-19 | ADVANCE SHIPPING CO | 1,740.73 | Freight |
| 1014509 | 11-18-19 | ENTERPRISE HINGE, INC. | 1,692.24 | Supplier / Inventory |
| 1014501 | 11-18-19 | CASSONE LEASING INC | 1,630.55 | Supplier / Inventory |
| 1014524 | 11-18-19 | PUBLIC SERVICE TRUCK RENT, INC | 1,580.90 | Equipment Lease |
| 1014522 | 11-18-19 | NOVA FASTENERS CO., INC. | 1,162.50 | Supplier / Inventory |
| 1014540 | 11-18-19 | WATERBURY PLATING & PAINTINGH | 990.62 | Supplier / Inventory |
| 1014507 | 11-18-19 | ACTION PACKAGING SYS | 983.75 | Supplier / Inventory |
| 1014537 | 11-18-19 | TRI-LIFT, INC. | 977.66 | Equipment Lease |
| 1014505 | 11-18-19 | ADELPHIA CONTAINER CORP | 925.00 | Supplier / Inventory |
| 1014536 | 11-18-19 | TRI-FLEX LABEL CORP | 895.00 | Supplier / Inventory |
| 1014516 | 11-18-19 | MAYFAIR POWER SYSTEMS, INC | 787.53 | Supplier / Inventory |
| 1014520 | 11-18-19 | MEZ INDUSTRIES, INC. | 731.46 | Supplier / Inventory |
| 1014512 | 11-18-19 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1014538 | 11-18-19 | USA MOBILE DRUG | 363.00 | Services |
| 1014503 | 11-18-19 | CINTAS CORPORATION | 297.00 | Services |
| 1014534 | 11-18-19 | START ELEVATOR, LLC. | 273.74 | Services |
| 1014500 | 11-18-19 | OPTIMUM | 238.30 | Utilities |
| 1014535 | 11-18-19 | TRIUMPH CONTAINER INC. | 213.60 | Supplier / Inventory |
| 1014530 | 11-18-19 | SCHWING ELECTRIC | 144.96 | Supplier / Inventory |
| Wire | 11-19-19 | ADP | 28,755.79 | Payroll Taxes |
| Wire | 11-19-19 | Garnishment | 365.67 | Employee-related |
| Wire | 11-21-19 | Retrans | 159,377.96 | Freight |
| 1014541 | 11-21-19 | COILPLUS INC. | 10,567.29 | Supplier / Inventory |
| Wire | 11-21-19 | MassMutual | 9,693.04 | Employee-related |
| Wire | 11-22-19 | Nakazawa | 134,566.69 | Supplier / Inventory |
| Wire | 11-22-19 | Wanda | 21,656.00 | Supplier / Inventory |
| 1014554 | 11-25-19 | LIS ENTERPRISES, INC. | 95,719.00 | Supplier / Inventory |
| 1014552 | 11-25-19 | INDUSTRIAL RIVET & | 66,562.22 | Supplier / Inventory |
| 1014556 | 11-25-19 | MAJESTIC STEEL USA, INC | 62,019.67 | Supplier / Inventory |
| 1014560 | 11-25-19 | MIDLAND STEEL | 59,472.29 | Supplier / Inventory |
| 1014566 | 11-25-19 | PREGIS HOLDING | 58,890.00 | Supplier / Inventory |
| 1014569 | 11-25-19 | SIX-2 FASTENER IMPORTS | 58,592.68 | Supplier / Inventory |
| 1014565 | 11-25-19 | RED DEVIL, INC | 21,726.00 | Supplier / Inventory |
| 1014547 | 11-25-19 | PARADIIGM LLC / NIHAR SINHA | 19,899.23 | Supplier / Inventory |
| 1014548 | 11-25-19 | DIE MATIC PRODUCTS, LLC | 19,699.75 | Supplier / Inventory |
| 1014561 | 11-25-19 | MON-ECO INDUSTRIES, INC. | 15,757.76 | Supplier / Inventory |
| 1014549 | 11-25-19 | DYNAMIC METALS INC | 14,087.43 | Supplier / Inventory |
| 1014542 | 11-25-19 | ANRON MECHANICAL SERVICES, INC | 11,430.00 | Supplier / Inventory |
| 1014543 | 11-25-19 | BEN-MOR | 10,000.00 | Supplier / Inventory |
| 1014546 | 11-25-19 | COLOR CARTON CORP | 6,631.60 | Supplier / Inventory |
| 1014559 | 11-25-19 | MIKE'S ACT #1 GARAGE DOORS INC | 6,489.79 | Services |
| 1014572 | 11-25-19 | VALLEY TOOL & DESIGN | 3,165.00 | Supplier / Inventory |
| 1014564 | 11-25-19 | RANDSTAD US | 2,857.59 | Services |
| 1014570 | 11-25-19 | TRIUMPH CONTAINER INC. | 2,817.60 | Supplier / Inventory |
| 1014551 | 11-25-19 | K-PACK, INC. | 2,770.08 | Supplier / Inventory |
| 1014557 | 11-25-19 | MS PACKAGING & SUPPLY | 2,449.58 | Supplier / Inventory |
| 1014571 | 11-25-19 | TRI-FLEX LABEL CORP | 2,370.00 | Supplier / Inventory |
| 1014573 | 11-25-19 | WATERBURY PLATING & PAINTINGH | 2,366.40 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014555 | 11-25-19 | LOWE'S | 1,639.79 | Supplier / Inventory |
| 1014544 | 11-25-19 | BURLAN MANUFACTURING, LLC. | 1,510.93 | Supplier / Inventory |
| 1014563 | 11-25-19 | CLEARBROOK | 886.38 | Services |
| 1014562 | 11-25-19 | ARIES GLOBAL LOGISTICS, INC | 800.00 | Freight |
| 1014545 | 11-25-19 | CINTAS FIRE PROTECTION | 634.62 | Services |
| 1014553 | 11-25-19 | KG POWER SYSTEMS | 310.50 | Services |
| 1014558 | 11-25-19 | METROPOLIS OFFICE CLEANING | 275.00 | Services |
| 1014567 | 11-25-19 | SCHWING ELECTRIC | 196.30 | Supplier / Inventory |
| 1014550 | 11-25-19 | FASTENAL, CO. | 86.90 | Supplier / Inventory |
| Wire | 11-26-19 | ADP | 26,524.46 | Payroll Taxes |
| Wire | 11-26-19 | Aflac | 1,477.24 | Insurance |
| Wire | 11-26-19 | Garnishment | 374.59 | Employee-related |
| Wire | 11-27-19 | Retrans | 159,856.63 | Freight |
| Wire | 11-27-19 | Wanda | 45,704.80 | Supplier / Inventory |
| Wire | 11-27-19 | Unum | 2,136.01 | Employee-related |
| Wire | 11-29-19 | MassMutual | 9,777.83 | Employee-related |

$3,830,505.33

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007075 | 11-04-19 | AKERS PACKAGING SERVICE, INC | $5,976.73 | Supplier / Inventory |
| 2007076 | 11-04-19 | H & O DISTRIBUTION, INC. | 468.15 | Services |
| 2007077 | 11-04-19 | R2 TAPE, INC. | 25,823.70 | Supplier / Inventory |
| 2007078 | 11-04-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007079 | 11-04-19 | CINCINNATI LIFT TRUCK | 2,827.14 | Services |
| 2007080 | 11-04-19 | WIRTZ TRUCKING & RIGGING CORP. | 2,030.00 | Services |
| 2007081 | 11-04-19 | ESI, INC. | 4,311.06 | Supplier / Inventory |
| 2007082 | 11-04-19 | FAIRFIELD UTILITIES | 77.44 | Utilities |
| 2007083 | 11-04-19 | HERCULES INDUSTRIES | 15,975.00 | Supplier / Inventory |
| 2007084 | 11-04-19 | INSCCU-ASFE | 55.00 | Supplier / Inventory |
| 2007085 | 11-04-19 | AEROTEK COMMERCIAL STAFFING | 401.84 | Services |
| 2007086 | 11-04-19 | LAROSA DIE ENGINEERING, INC | 13,065.00 | Supplier / Inventory |
| 2007087 | 11-04-19 | MAJESTIC STEEL USA, INC | 25,306.41 | Supplier / Inventory |
| 2007088 | 11-04-19 | M & M TRANSPORT | 1,300.00 | Supplier / Inventory |
| 2007089 | 11-04-19 | MEZ INDUSTRIES, INC. | 9,938.57 | Supplier / Inventory |
| 2007090 | 11-04-19 | MON-ECO INDUSTRIES, INC. | 10,108.56 | Supplier / Inventory |
| 2007091 | 11-04-19 | JM BURNS STEEL SUPPLY | 37,597.29 | Supplier / Inventory |
| 2007092 | 11-04-19 | SEALERS INC. | 26,191.44 | Supplier / Inventory |
| 2007094 | 11-04-19 | SIX-2 FASTENER IMPORTS | 47,985.14 | Supplier / Inventory |
| 2007095 | 11-04-19 | UNIVERSAL FORMATIONS, INC. | 1,770.00 | Supplier / Inventory |
| 2007096 | 11-04-19 | JIM WOLF | 150.00 | Services |
| Wire | 11-05-19 | ADP | 9,210.67 | Payroll Taxes |
| Wire | 11-05-19 | Garnishment | 660.80 | Employee-related |
| Wire | 11-06-19 | SMART Union | 6,547.26 | Employee-related |
| Wire | 11-08-19 | ISWR | 16,258.73 | Real Estate Lease |
| 2007097 | 11-11-19 | H & O DISTRIBUTION, INC. | 1,737.40 | Services |
| 2007098 | 11-11-19 | R2 TAPE, INC. | 17,678.14 | Supplier / Inventory |
| 2007099 | 11-11-19 | BUTLER COUNTY LUMBER COMPANY | 4,614.05 | Supplier / Inventory |
| 2007100 | 11-11-19 | CINCINNATI LIFT TRUCK | 6,368.15 | Services |
| 2007101 | 11-11-19 | CINTAS FIRE PROTECTION | 233.26 | Services |
| 2007102 | 11-11-19 | CHEMICAL PACKAGING CORP. | 3,449.00 | Supplier / Inventory |
| 2007103 | 11-11-19 | E & J TRAILER SALES & SERVICE | 214.00 | Services |
| 2007104 | 11-11-19 | K-PACK, INC. | 1,838.32 | Supplier / Inventory |
| 2007105 | 11-11-19 | AEROTEK COMMERCIAL STAFFING | 8,409.73 | Services |
| 2007106 | 11-11-19 | LIS ENTERPRISES, INC. | 40,230.00 | Supplier / Inventory |
| 2007107 | 11-11-19 | MAJESTIC STEEL USA, INC | 23,389.72 | Supplier / Inventory |
| 2007108 | 11-11-19 | AMESBURY TRUTH, INC | 12,999.65 | Supplier / Inventory |
| 2007109 | 11-11-19 | MICHIGAN ROLL FORM, INC | 722.70 | Supplier / Inventory |
| 2007110 | 11-11-19 | MID-AMERICA STEEL CORP. | 7,748.00 | Supplier / Inventory |
| 2007111 | 11-11-19 | JM BURNS STEEL SUPPLY | 61,130.99 | Supplier / Inventory |
| 2007112 | 11-11-19 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2007113 | 11-11-19 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2007114 | 11-11-19 | ROCK SOLID CONSTRUCTION | 36,897.00 | Capital Expenditures |
| 2007115 | 11-11-19 | SEALERS INC. | 3,160.00 | Supplier / Inventory |
| 2007116 | 11-11-19 | SECON RUBBER & PLASTICS, INC | 852.90 | Supplier / Inventory |
| 2007117 | 11-11-19 | SHEET METAL WORKERS | 1,549.15 | Employee-related |
| 2007118 | 11-11-19 | SNYDER MFG., INC | 60,509.85 | Supplier / Inventory |
| 2007120 | 11-11-19 | SIX-2 FASTENER IMPORTS | 38,220.48 | Supplier / Inventory |
| 2007121 | 11-11-19 | TERMINIX COMMERCIAL | 60.71 | Services |
| 2007122 | 11-11-19 | UNIVERSAL FORMATIONS, INC. | 2,346.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 11-12-19 | ADP | 28,173.77 | Payroll Taxes |
| Wire | 11-12-19 | Garnishment | 660.80 | Employee-related |
| Wire | 11-14-19 | SMART Union | 8,976.35 | Employee-related |
| Wire | 11-15-19 | ADP | 612.79 | Administrative |
| Wire | 11-15-19 | SMART Union | 10,684.08 | Employee-related |
| 2007123 | 11-18-19 | AKERS PACKAGING SERVICE, INC | 2,387.88 | Supplier / Inventory |
| 2007124 | 11-18-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007125 | 11-18-19 | CINCINNATI BELL | 203.33 | Utilities |
| 2007126 | 11-18-19 | CINCINNATI LIFT TRUCK | 4,977.61 | Services |
| 2007127 | 11-18-19 | CBTS | 412.99 | Utilities |
| 2007128 | 11-18-19 | DUKE ENERGY | 2,661.27 | Utilities |
| 2007129 | 11-18-19 | CINTAS FIRE PROTECTION | 143.88 | Services |
| 2007130 | 11-18-19 | DONNELLON McCARTHY INC | 194.92 | Administrative |
| 2007131 | 11-18-19 | DURO DYNE MIDWEST | 2,592.57 | Employee-related |
| 2007132 | 11-18-19 | FORTUNE ROPE & METALS CO., INC | 51,503.96 | Supplier / Inventory |
| 2007133 | 11-18-19 | HERCULES INDUSTRIES | 14,430.00 | Supplier / Inventory |
| 2007134 | 11-18-19 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2007135 | 11-18-19 | JOHNSON CONTROLS | 186.12 | Supplier / Inventory |
| 2007136 | 11-18-19 | MON-ECO INDUSTRIES, INC. | 15,658.48 | Supplier / Inventory |
| 2007137 | 11-18-19 | JM BURNS STEEL SUPPLY | 50,683.35 | Supplier / Inventory |
| 2007138 | 11-18-19 | RED DEVIL, INC | 70,331.30 | Supplier / Inventory |
| 2007140 | 11-18-19 | SIX-2 FASTENER IMPORTS | 48,031.48 | Supplier / Inventory |
| Wire | 11-19-19 | ADP | 9,420.89 | Payroll Taxes |
| Wire | 11-20-19 | SMART Union | 49,196.38 | Employee-related |
| 2007141 | 11-25-19 | AKERS PACKAGING SERVICE, INC | 5,853.27 | Supplier / Inventory |
| 2007142 | 11-25-19 | AMERICAN ELITE MOLDING, LLC | 53,088.30 | Supplier / Inventory |
| 2007143 | 11-25-19 | BUTLER COUNTY LUMBER COMPANY | 4,948.05 | Supplier / Inventory |
| 2007144 | 11-25-19 | CAMIE CAMPBELL, INC | 54,988.90 | Supplier / Inventory |
| 2007145 | 11-25-19 | CINCINNATI LIFT TRUCK | 844.47 | Services |
| 2007146 | 11-25-19 | INSULATION MATERIALS | 2,899.00 | Supplier / Inventory |
| 2007147 | 11-25-19 | INTERLUBE CORPORATION | 685.75 | Supplier / Inventory |
| 2007148 | 11-25-19 | AEROTEK COMMERCIAL STAFFING | 9,459.28 | Services |
| 2007149 | 11-25-19 | MAJESTIC STEEL USA, INC | 36,195.48 | Supplier / Inventory |
| 2007150 | 11-25-19 | M & M TRANSPORT | 1,300.00 | Supplier / Inventory |
| 2007151 | 11-25-19 | MEZ INDUSTRIES, INC. | 4,534.16 | Supplier / Inventory |
| 2007152 | 11-25-19 | JM BURNS STEEL SUPPLY | 71,798.76 | Supplier / Inventory |
| 2007153 | 11-25-19 | RED DEVIL, INC | 19,440.00 | Supplier / Inventory |
| 2007154 | 11-25-19 | RUMPKE CONTAINER SVC | 503.85 | Services |
| 2007155 | 11-25-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 2007156 | 11-25-19 | TIME WARNER CABLE | 218.31 | Utilities |
| 2007157 | 11-25-19 | UNIVERSAL FORMATIONS, INC. | 2,574.00 | Supplier / Inventory |
| Wire | 11-26-19 | ADP | 9,631.00 | Payroll Taxes |
| Wire | 11-26-19 | Garnishment | 402.15 | Employee-related |
| Wire | 11-27-19 | Unum | 94.40 | Employee-related |

$1,285,882.76

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005702 | 11-01-19 | LMO CREEKSIDE, LLC | $17,703.41 | Real Estate Lease |
| Wire | 11-01-19 | Wells Fargo | 1,261.05 | Equipment Lease |
| 3005703 | 11-04-19 | EXPRESS SERVICES, INC. | 3,320.62 | Services |
| 3005704 | 11-04-19 | PARTNER'S DELIVERY, INC. | 945.56 | Real Estate Lease |
| 3005705 | 11-04-19 | PHD MANUFACTURING, INC. | 29,250.00 | Supplier / Inventory |
| 3005706 | 11-04-19 | ResourceMFG | 13,287.03 | Employee-related |
| 3005707 | 11-04-19 | SEALERS INC. | 21,340.00 | Supplier / Inventory |
| Wire | 11-05-19 | ADP | 1,289.19 | Payroll Taxes |
| Wire | 11-07-19 | Xcel Energy | 42.22 | Utilities |
| 3005713 | 11-11-19 | ADECCO EMPLOYMENT SERVICES | 2,506.70 | Employee-related |
| 3005708 | 11-11-19 | EXPRESS SERVICES, INC. | 1,291.16 | Services |
| 3005709 | 11-11-19 | PARTNER'S DELIVERY, INC. | 94.58 | Real Estate Lease |
| 3005710 | 11-11-19 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005711 | 11-11-19 | PRO4MA, LLC | 782.37 | Equipment Lease |
| 3005712 | 11-11-19 | SECON RUBBER & PLASTICS, INC | 3,965.50 | Supplier / Inventory |
| 3005714 | 11-11-19 | WASTE MANAGEMENT OF | 581.62 | Services |
| Wire | 11-12-19 | ADP | 4,322.91 | Payroll Taxes |
| Wire | 11-12-19 | West Imprest | 2,786.13 | Administrative |
| Wire | 11-15-19 | ADP | 262.27 | Administrative |
| 3005720 | 11-18-19 | ADECCO EMPLOYMENT SERVICES | 900.00 | Employee-related |
| 3005715 | 11-18-19 | CAMIE CAMPBELL, INC | 54,988.90 | Supplier / Inventory |
| 3005716 | 11-18-19 | CINTAS CORPORATION | 106.67 | Services |
| 3005717 | 11-18-19 | EXPRESS SERVICES, INC. | 1,196.61 | Services |
| 3005718 | 11-18-19 | MEZ INDUSTRIES, INC. | 1,846.20 | Supplier / Inventory |
| 3005719 | 11-18-19 | SECON RUBBER & PLASTICS, INC | 775.80 | Supplier / Inventory |
| 3005721 | 11-18-19 | WEST RAC CONTRACTING CORP. | 92,754.10 | Capital Expenditures |
| Wire | 11-19-19 | ADP | 1,799.29 | Payroll Taxes |
| Wire | 11-21-19 | State of Washington | 1,222.58 | Taxes |
| 3005726 | 11-25-19 | ADECCO EMPLOYMENT SERVICES | 919.24 | Employee-related |
| 3005724 | 11-25-19 | EXPRESS SERVICES, INC. | 606.05 | Services |
| 3005723 | 11-25-19 | LIS ENTERPRISES, INC. | 40,230.00 | Supplier / Inventory |
| 3005725 | 11-25-19 | PARTNER'S DELIVERY, INC. | 94.58 | Real Estate Lease |
| 3005722 | 11-25-19 | R2 TAPE, INC. | 40,944.50 | Supplier / Inventory |
| Wire | 11-25-19 | Wells Forklift | 1,261.05 | Equipment Lease |
| Wire | 11-26-19 | ADP | 1,544.13 | Payroll Taxes |
| | | | $346,309.59 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006699 | 11-04-19 | COUNTY WIDE STEEL CORP. | $515.00 | Supplier / Inventory |
| 4006700 | 11-04-19 | COOPER CROUSE-HINDS, LLC | 6,011.28 | Supplier / Inventory |
| 4006701 | 11-04-19 | WENCO MACHINERY CORP | 1,463.11 | Supplier / Inventory |
| 4006702 | 11-04-19 | ERICKSON AUTOMATICS, INC | 2,950.20 | Supplier / Inventory |
| 4006703 | 11-04-19 | J & M PACKAGING INC. | 2,524.30 | Supplier / Inventory |
| 4006704 | 11-04-19 | MASTER CRAFT FINISHERS,INC | 2,673.25 | Supplier / Inventory |
| 4006705 | 11-04-19 | SAG SUPPLY CORP | 319.27 | Supplier / Inventory |
| 4006706 | 11-04-19 | SCHWING ELECTRIC | 690.88 | Supplier / Inventory |
| 4006707 | 11-04-19 | TRI WELD INC. | 177.09 | Supplier / Inventory |
| 4006708 | 11-04-19 | VICON MACHINERY | 731.17 | Supplier / Inventory |
| Wire | 11-05-19 | ADP | 12,745.46 | Payroll Taxes |
| Wire | 11-06-19 | MSI MOTOR, INC. | 54,049.50 | Supplier / Inventory |
| 4006709 | 11-11-19 | HAR / MAC LLC. | 1,907.40 | Supplier / Inventory |
| 4006710 | 11-11-19 | BEARDSLEE TRANSMISSION | 213.62 | Supplier / Inventory |
| 4006711 | 11-11-19 | BRISTOL ALUMINUM CO | 10,009.81 | Supplier / Inventory |
| 4006712 | 11-11-19 | COUNTY WIDE STEEL CORP. | 340.00 | Supplier / Inventory |
| 4006713 | 11-11-19 | K T D | 1,728.40 | Supplier / Inventory |
| 4006714 | 11-11-19 | MASTER CRAFT FINISHERS,INC | 4,242.50 | Supplier / Inventory |
| 4006715 | 11-11-19 | MIDLAND STEEL | 12,313.53 | Supplier / Inventory |
| 4006716 | 11-11-19 | PARTS FEEDERS, INC | 12,804.00 | Supplier / Inventory |
| 4006717 | 11-11-19 | POWERTECH CONTROLS CO.,INC | 2,148.00 | Supplier / Inventory |
| 4006718 | 11-11-19 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4006719 | 11-11-19 | PRO4MA, LLC | 136.89 | Equipment Lease |
| Wire | 11-12-19 | ADP | 12,208.98 | Payroll Taxes |
| Wire | 11-15-19 | ADP | 301.18 | Administrative |
| 4006720 | 11-18-19 | A-1 HEAT TREATING INC. | 250.00 | Supplier / Inventory |
| 4006721 | 11-18-19 | CAMBRIDGE RESOURCES | 9,800.00 | Supplier / Inventory |
| 4006722 | 11-18-19 | CENTRYCO, INC. | 3,213.00 | Services |
| 4006723 | 11-18-19 | COOPER CROUSE-HINDS, LLC | 9,868.00 | Supplier / Inventory |
| 4006724 | 11-18-19 | J & M PACKAGING INC. | 2,024.00 | Supplier / Inventory |
| 4006725 | 11-18-19 | MASTER CRAFT FINISHERS,INC | 1,947.00 | Supplier / Inventory |
| 4006726 | 11-18-19 | SAG SUPPLY CORP | 154.97 | Supplier / Inventory |
| 4006727 | 11-18-19 | SCHWING ELECTRIC | 200.59 | Supplier / Inventory |
| 4006728 | 11-18-19 | TRI WELD INC. | 667.17 | Supplier / Inventory |
| 4006729 | 11-18-19 | WINDGATE PRODUCTS CO | 30,138.64 | Supplier / Inventory |
| 4006730 | 11-18-19 | A-1 HEAT TREATING INC. | 250.00 | Supplier / Inventory |
| Wire | 11-19-19 | ADP | 15,316.77 | Payroll Taxes |
| 4006731 | 11-25-19 | K-PACK, INC. | 574.00 | Supplier / Inventory |
| 4006732 | 11-25-19 | K T D | 4,117.00 | Supplier / Inventory |
| 4006733 | 11-25-19 | MASTER CRAFT FINISHERS,INC | 1,070.00 | Supplier / Inventory |
| 4006734 | 11-25-19 | SECON RUBBER & PLASTICS, INC | 489.50 | Supplier / Inventory |
| 4006735 | 11-25-19 | SCHWING ELECTRIC | 1,065.31 | Supplier / Inventory |
| 4006736 | 11-25-19 | VICON MACHINERY | 4,457.26 | Supplier / Inventory |
| 4006737 | 11-25-19 | WILSON TOOL INTL | 58.75 | Supplier / Inventory |
| Wire | 11-26-19 | ADP | 13,999.49 | Payroll Taxes |
| Wire | 11-26-19 | Aflac | 387.84 | Insurance |
| | | | $243,824.31 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**        1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003454 | 11-04-19 | STEVEN AGHABEKIAN | $290.00 | Services |
| 6003457 | 11-04-19 | L.M.S. TECHNICAL SVCS | 323.16 | Administrative |
| 6003456 | 11-04-19 | INTERTEK TESTING SVCS | 605.00 | Services |
| 6003463 | 11-04-19 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| 6003458 | 11-04-19 | MV SPORT | 1,679.00 | Supplier / Inventory |
| 6003461 | 11-04-19 | NAYLOR , LLC. | 1,679.50 | Supplier / Inventory |
| 6003460 | 11-04-19 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003455 | 11-04-19 | ARC EXCESS & SURPLUS, LLC | 5,395.00 | Insurance |
| 6003462 | 11-04-19 | PHOCAS INC. | 11,356.08 | Supplier / Inventory |
| 6003459 | 11-04-19 | MESTEK MACHINERY, INC. | 26,759.25 | Supplier / Inventory |
| 6003464 | 11-04-19 | UNITY PENSION FUND | 31,573.00 | Employee-related |
| Wire | 11-05-19 | Garnishment | 1,129.69 | Employee-related |
| Wire | 11-05-19 | Fairfield Sayville, LLC | 1,920.00 | Administrative |
| Wire | 11-05-19 | AVALON COMMONS | 3,266.45 | Administrative |
| Wire | 11-05-19 | ADP | 22,853.27 | Payroll Taxes |
| Wire | 11-07-19 | Retirement Solutions | 195.39 | Employee-related |
| Wire | 11-08-19 | Aetna | 160,978.69 | Insurance |
| 6003470 | 11-11-19 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003468 | 11-11-19 | L.M.S. TECHNICAL SVCS | 92.33 | Administrative |
| 6003472 | 11-11-19 | YESENIA MELGAR | 94.39 | Employee Expense Reimbursement |
| 6003467 | 11-11-19 | WENDY HINDEN | 147.55 | Employee Expense Reimbursement |
| 6003471 | 11-11-19 | PRO4MA, LLC | 404.08 | Equipment Lease |
| 6003465 | 11-11-19 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003469 | 11-11-19 | LIBERTY MUTUAL INS GRP | 7,696.52 | Insurance |
| 6003466 | 11-11-19 | EAST COAST GRAPHICS | 10,099.51 | Supplier / Inventory |
| Wire | 11-12-19 | National Grid | 63.66 | Utilities |
| Wire | 11-12-19 | Garnishment | 1,131.29 | Employee-related |
| Wire | 11-12-19 | ADP | 123,136.63 | Payroll Taxes |
| Wire | 11-13-19 | State of Ohio | 728.00 | Taxes |
| Wire | 11-14-19 | PSEG | 192.28 | Utilities |
| Wire | 11-15-19 | ADP | 3,718.45 | Administrative |
| Wire | 11-15-19 | Bank of America | 7,269.32 | Administrative |
| 6003479 | 11-18-19 | MASSMUTUAL FINANCIAL GROUP | 105.52 | Employee-related |
| 6003481 | 11-18-19 | PAT ROSSETTO | 312.30 | Employee Expense Reimbursement |
| 6003474 | 11-18-19 | ALLYHEALTH | 465.00 | Employee-related |
| 6003476 | 11-18-19 | EB EMPLOYEE SOLUTIONS, LLC | 855.70 | Employee-related |
| 6003473 | 11-18-19 | AMERICAN PENNIES FOR HUNGER | 1,000.00 | Administrative |
| 6003482 | 11-18-19 | WORLD FUEL SERVICES, INC. | 1,114.97 | Services |
| 6003480 | 11-18-19 | NDS SYSTEMS LC | 4,582.50 | Administrative |
| 6003478 | 11-18-19 | L.M.S. TECHNICAL SVCS | 7,334.58 | Administrative |
| 6003475 | 11-18-19 | ANDERSON KILL , P.C. | 26,531.50 | Restructuring |
| 6003477 | 11-18-19 | GETZLER HENRICH & ASSOCIATES | 66,267.42 | Restructuring |
| Wire | 11-19-19 | Garnishment | 1,128.54 | Employee-related |
| Wire | 11-19-19 | ADP | 22,164.04 | Payroll Taxes |
| Wire | 11-22-19 | Retirement Solutions | 7,780.00 | Employee-related |
| 6003485 | 11-25-19 | STERLING NORTH AMERICA, INC. | 210.00 | Supplier / Inventory |
| 6003483 | 11-25-19 | COOL INSURING AGENCY, INC | 352.00 | Insurance |
| 6003486 | 11-25-19 | TRANSAMERICA FINANCIAL | 2,495.00 | Insurance |
| 6003487 | 11-25-19 | CONKLIN METAL IND | 3,016.50 | Supplier / Inventory |
| 6003484 | 11-25-19 | L.M.S. TECHNICAL SVCS | 7,030.97 | Administrative |
| Wire | 11-26-19 | Aflac | 47.32 | Insurance |
| Wire | 11-26-19 | National Grid | 217.76 | Utilities |
| Wire | 11-26-19 | Garnishment | 1,128.54 | Employee-related |
| Wire | 11-26-19 | ADP | 22,883.63 | Payroll Taxes |
| Wire | 11-27-19 | Unum | 2,562.53 | Employee-related |
| Wire | 11-27-19 | PSEG | 20,342.68 | Utilities |
| Wire | 11-29-19 | ADP | 1,788.31 | Administrative |
| | | | $631,482.18 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                      1/6/2020
**Bank Reconciliation**
**November 2019**
**Bank of America 1203**

| | | |
|---|---|---|
| **Bank of America Statement Ending Balance** | $ 501,748.28 | |
| **Adjusted Bank Balance** | $ 501,748.28 | |
| **General Ledger Ending Balance** | | |
| **Account 10101000** | | $ 501,748.28 |
| **Adjusted General Ledger Balance** | | $ 501,748.28 |
| **Unreconciled Difference** | | $ - |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY  11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---:|
| Statement Period 11/01/2019 – 11/29/2019 | | Statement Beginning Balance | 939,619.59 |
| Number of Deposits/Credits | 202 | Amount of Deposits/Credits | 5,625,525.63 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 6,063,396.94 |
| | | Statement Ending Balance | 501,748.28 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 11/01 | | 52.67 | CARR SUPPLY CO    DES:EPAY     ID:6410<br>INDN:DURODYNE           CO ID:9821695001 CCD | 04009662597 |
| 11/01 | | 98.95 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01225773*AI*98.95*99.95*1\ | 04015058491 |
| 11/01 | | 302.33 | Bay KC – ACH     DES:PAYABLES     ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 04015281317 |
| 11/01 | | 2,481.93 | JOHNSON CONTROLS DES:PAYMENTS    ID:311104013<br>INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 04017293980 |
| 11/01 | | 5,290.88 | CWCI LA – ACH    DES:PAYABLES     ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 04015281321 |
| 11/01 | | 5,342.91 | WINWHOLESALE (DI DES:PAYMENT     ID:900299307<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 04014108761 |
| 11/01 | | 5,612.32 | Wire In-international<br>WIRE TYPE:INTL IN DATE:191101 TIME:0421 ET<br>TRN:2019103100650526 SEQ:TE194-000163563/406960<br>ORIG:1/VITRILAN SA ID:00155200500002 PMT DET:PO 82<br>7/19 | 644800370650526 |
| 11/01 | | 32,609.14 | AFFILIATED DISTR DES:EDI TRANSF ID:755505<br>INDN:Duro Dyne Corp –       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 04009753285 |
| 11/01 | | 51,483.66 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 05009525887 |
| 11/01 | 8976000 | 31,891.71 | Lockbox Deposit | 612600052614748 |
| 11/01 | 8976000 | 116,484.20 | Lockbox Deposit | 612600052211157 |
| 11/04 | | 168.40 | JOHNSON CONTROLS DES:PAYMENTS    ID:311107002<br>INDN:DURO DYNE CORP        CO ID:2524962004 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05015128745 |
| 11/04 | | 266.25 | VALLEN DISTRIBUT DES:EDI PYMNTS ID:360513<br>INDN:DURO DYNE           CO ID:1582352145 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 04018363400 |
| 11/04 | | 693.09 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02164895*AI*693.09*697.64*4.55\ | 08010206073 |
| 11/04 | | 946.17 | Bay TX – ACH     DES:PAYABLES     ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 08010185694 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     2 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/04 | | 4,056.64 | Bay SD – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 08010185700 |
| 11/04 | | 109,392.02 | AFFILIATED DISTR DES:EDI TRANSF ID:755835<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05015227980 |
| 11/04 | 1 | 2,298.00 | Pre-encoded Deposit | 818108252682058 |
| 11/04 | 8976000 | 28,223.63 | Lockbox Deposit | 612600053227759 |
| 11/04 | 8976000 | 120,406.52 | Lockbox Deposit | 612600052814353 |
| 11/05 | | 8,329.34 | WINWHOLESALE (DI DES:PAYMENT      ID:900299500<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 08025354681 |
| 11/05 | | 8,375.16 | CWCI LA – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 08026960541 |
| 11/05 | | 10,203.97 | Dunphey & Associ DES:00000571    ID:A000010453<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 09009045194 |
| 11/05 | | 52,167.27 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 09002696304 |
| 11/05 | | 66,356.66 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001054_<br>INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | 08025295735 |
| 11/05 | 8976000 | 1,446.91 | Lockbox Deposit | 612600052614333 |
| 11/05 | 8976000 | 18,259.57 | Lockbox Deposit | 612600052210276 |
| 11/06 | | 1,181.49 | CWCI LA – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 09013577538 |
| 11/06 | | 3,470.62 | AFFILIATED DISTR DES:EDI TRANSF ID:756435<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 09008599053 |
| 11/06 | | 3,850.88 | Bay KC – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 09013577554 |
| 11/06 | | 4,342.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:311120013<br>INDN:DURO DYNE CORP          CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 09008587736 |
| 11/06 | | 6,144.71 | WINWHOLESALE (DI DES:PAYMENT      ID:900299640<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 09012356320 |
| 11/06 | | 9,104.00 | SUPPLYTECH        DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP          CO ID:1341862827 CCD | 08021003950 |
| 11/06 | | 82,345.73 | DURO DYNE CANADA DES:A/P          ID:04028<br>INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT<br>PMT INFO: MIS 000000000008234573 | 10008013732 |
| 11/06 | 8976000 | 7,322.38 | Lockbox Deposit | 612600052206200 |
| 11/06 | 8976000 | 7,720.12 | Lockbox Deposit | 612600052613710 |
| 11/07 | | 166.13 | Bay KC – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 10020914762 |
| 11/07 | | 301.18 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                 CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02165593*AI*301.18*304.22*3.04\ | 10020738526 |
| 11/07 | | 419.78 | CARR SUPPLY CO    DES:EPAY        ID:6410<br>INDN:DURODYNE                 CO ID:9821695001 CCD | 10014150402 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 ɛ#      0
Last Statement:   10/31/2019
This Statement:   11/29/2019


Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/07 | | 639.14 | Bay NV – ACH    DES:PAYABLES    ID:913926 | 10020914766 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | |
| 11/07 | | 3,208.10 | Dunphey & Associ DES:00000572    ID:A000010474 | 11012039579 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 11/07 | | 7,603.81 | WINWHOLESALE (DI DES:PAYMENT    ID:900300354 | 10018930941 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 11/07 | | 9,989.10 | CWCI LA – ACH    DES:PAYABLES    ID:913926 | 10020914768 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 11/07 | | 15,638.54 | BANKCARD DEP    DES:MERCH DEP    ID:739296805300051 | 11005780573 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 11/07 | | 22,445.81 | AFFILIATED DISTR DES:EDI TRANSF ID:756778 | 10014241239 |
| | | | INDN:Duro Dyne Corp –    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 11/07 | | 34,224.97 | WIRE TYPE:WIRE IN DATE: 191107 TIME:0753 ET | 644800370234810 |
| | | | TRN:2019110700234810 SEQ:S0693111AAB601/293383 | |
| | | | ORIG:FAWAZ TRADING . ENGINEERI ID:KW90COMB00000100 | |
| | | | SND BK:CITIBANK, N.A. ID:0008 PMT DET:VARIOUS INVS | |
| 11/07 | 8976000 | 70,876.96 | Lockbox Deposit | 612600052614934 |
| 11/07 | 8976000 | 77,903.35 | Lockbox Deposit | 612600052208454 |
| 11/08 | | 109.98 | Bay KC – ACH    DES:PAYABLES    ID:913926 | 11016303845 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |
| 11/08 | | 1,047.47 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 11010769305 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 11/08 | | 2,475.79 | WUGONA INC.    DES:DATA    ID: | 11015355024 |
| | | | INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 11/08 | | 3,799.13 | Wire In-international | 644800370401308 |
| | | | WIRE TYPE:INTL IN DATE:191108 TIME:1352 ET | |
| | | | TRN:2019110800401308 SEQ:OT3220191050B/881341 | |
| | | | ORIG:Peake Technologies Limite ID:000211071187 | |
| | | | PMT DET: $25.00 FEE DEDUCTINV NOS. 1222489/RFB/INV | |
| | | | NOS. 1222489 AND 1223961 //PO NO. 122385 AC PARTS | |
| 11/08 | | 4,661.83 | WINWHOLESALE (DI DES:PAYMENT    ID:900300811 | 11015310579 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 11/08 | | 7,693.13 | AFFILIATED DISTR DES:EDI TRANSF ID:757055 | 11010869584 |
| | | | INDN:Duro Dyne Corp –    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 11/08 | | 57,253.17 | BANKCARD DEP    DES:MERCH DEP    ID:739296805300051 | 12010226677 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 11/08 | 1 | 935.78 | Pre-encoded Deposit | 818108452765672 |
| 11/08 | 8976000 | 38,351.37 | Lockbox Deposit | 612600052616473 |
| 11/08 | 8976000 | 71,828.28 | Lockbox Deposit | 612600052212622 |
| 11/12 | | 433.45 | Bay AZ – ACH    DES:PAYABLES    ID:913926 | 16018839317 |
| | | | INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | |
| 11/12 | | 471.15 | BANKCARD DEP    DES:MERCH DEP    ID:739296805300051 | 16010635584 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |


Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/12 | | 2,138.03 | CWCI LA – ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 16018839330 |
| 11/12 | | 2,443.72 | Bay NV – ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 16010645619 |
| 11/12 | | 2,475.88 | WIRE TYPE:WIRE IN DATE: 191112 TIME:0721 ET<br>TRN:2019111200468349 SEQ:316600551/521231<br>ORIG:DK KARANI BROS WLL ID:BH18BBME00001061<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT SEFE97<br>479MNYN/ROC/INV NO 09001456 /ROC/DK KARANI BAHRAIN | 644800370468349 |
| 11/12 | | 4,793.48 | CWCI LA – ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 16010645615 |
| 11/12 | | 6,556.80 | Bay SD – ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 16018839319 |
| 11/12 | | 7,204.52 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 16015521478 |
| 11/12 | | 8,247.13 | Dunphey & Associ DES:00000573    ID:A000010503<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 16022442311 |
| 11/12 | | 8,595.00 | WIRE TYPE:WIRE IN DATE: 191112 TIME:0309 ET<br>TRN:2019111200320006 SEQ:191111116822000A/212765<br>ORIG:1/EQUIPOS Y REPUESTOS WOL ID:1011705867<br>SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:0007086<br>836 /INV/ORDEN 2019 090 /INV/SALDO PENDIENTE FACT | 644800370320006 |
| 11/12 | | 17,387.52 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000001057_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 12017311216 |
| 11/12 | | 19,845.78 | WIRE TYPE:WIRE IN DATE: 191112 TIME:0309 ET<br>TRN:2019111200318245 SEQ:S06931601FBA01/200396<br>ORIG:CENTURY MECHANICAL SYSTEM ID:KW50KFHO00000000<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT FOR<br>INV DUE TILL OCTOBER 2019 LTR DTD 10112019 | 644800370318245 |
| 11/12 | | 28,856.00 | WIRE TYPE:WIRE IN DATE: 191112 TIME:0309 ET<br>TRN:2019111200317287 SEQ:S06931601D8101/194045<br>ORIG:1/MARIAM TRADING CO PARTN ID:SA56550000000122<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYEMNT FOR<br>IMPORT DUZDYNE DUCT CONNECTZ FOR INV 1411 1447 144 | 644800370317287 |
| 11/12 | | 33,070.62 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 16015521542 |
| 11/12 | | 34,225.60 | WIRE TYPE:WIRE IN DATE: 191112 TIME:0309 ET<br>TRN:2019111200315833 SEQ:S069316025A501/183418<br>ORIG:1/MARIAM AHMAD JAMAL IBRA ID:SA56550000000621<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT DUED<br>YNE | 644800370315833 |
| 11/12 | | 107,958.74 | AFFILIATED DISTR DES:EDI TRANSF ID:757402<br>INDN:Duro Dyne Corp –      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12014937450 |
| 11/12 | 8976000 | 56,026.68 | Lockbox Deposit | 612600053234914 |
| 11/12 | 8976000 | 683,519.76 | Lockbox Deposit | 612600052818375 |
| 11/13 | | 2,273.13 | Bay TX – ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 16028084323 |
| 11/13 | 1 | 4,712.00 | Pre-encoded Deposit | 818108252030314 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

| Account Number | 1203 |
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 10/31/2019 |
| This Statement: | 11/29/2019 |

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/13 | 8976000 | 41,870.00 | Lockbox Deposit | 612600052205340 |
| 11/13 | 8976000 | 72,516.85 | Lockbox Deposit | 612600052607817 |
| 11/14 | | 430.73 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 17018840396 |
| 11/14 | | 629.63 | WINWHOLESALE (DI DES:PAYMENT    ID:900301609<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 17017636880 |
| 11/14 | | 1,864.98 | Dunphey & Associ DES:00000574    ID:A000010531<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 18010565056 |
| 11/14 | | 2,088.51 | WINWHOLESALE (DI DES:PAYMENT    ID:900301963<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 17017762118 |
| 11/14 | | 2,105.45 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1495468*AI*0002105.45*0002126.71*<br>2.67\ | 17018849631 |
| 11/14 | | 2,573.08 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 17011565987 |
| 11/14 | | 3,883.11 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 17018840404 |
| 11/14 | | 5,254.53 | WIRE TYPE:BOOK IN DATE:191114 TIME:1610 ET<br>TRN:2019111400468729 SNDR REF:PNB1103191108001<br>ORIG:1/RITE PRODUCTS INC ID:110360031984 ORIG BK:P<br>HILIPPINE NATIONAL BANK ID:PNBMPHMM PMT DET:PO NO.<br>7214 /ACC/BOA0391-14NOV19 | 644800370468729 |
| 11/14 | | 10,953.79 | WINWHOLESALE (DI DES:PAYMENT    ID:900301364<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 17017636193 |
| 11/14 | | 18,973.76 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 18001665169 |
| 11/14 | 1 | 114.26 | Pre-encoded Deposit | 818108252547002 |
| 11/14 | 8976000 | 22,109.67 | Lockbox Deposit | 612600052616339 |
| 11/14 | 8976000 | 24,386.89 | Lockbox Deposit | 612600052211245 |
| 11/15 | | 1,084.52 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1497242*AI*0001084.52*0001095.48*<br>3.15\ | 18015300165 |
| 11/15 | | 3,549.88 | WHOLESALE OUTLET DES:ePay    ID:<br>INDN:DURO DYNE CORP    CO ID:2363443774 PPD | 17019791192 |
| 11/15 | | 3,622.56 | JOHNSON CONTROLS DES:PAYMENTS    ID:311142070<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 18014020233 |
| 11/15 | | 7,443.89 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 18009435783 |
| 11/15 | | 14,722.60 | WINWHOLESALE (DI DES:PAYMENT    ID:900302177<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 18014419088 |
| 11/15 | | 30,716.82 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 19009817009 |
| 11/15 | | 33,738.40 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001060_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 18014250335 |
| 11/15 | | 46,649.43 | AFFILIATED DISTR DES:EDI TRANSF ID:758409<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 18009460994 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number                1203
01 01 149 01 M0000 E#          0
Last Statement:        10/31/2019
This Statement:        11/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     6 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/15 | 8976000 | 26,839.47 | Lockbox Deposit | 612600052211818 |
| 11/15 | 8976000 | 90,726.68 | Lockbox Deposit | 612600052615992 |
| 11/18 | | 91.59 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE               CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02164676*AI*91.59*92.52*0.93\ | 22007939748 |
| 11/18 | | 225.28 | JOHNSON CONTROLS DES:PAYMENTS    ID:311144418<br>INDN:DURO DYNE CORP         CO ID:2524962004 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 19015044049 |
| 11/18 | | 4,066.36 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 22010853617 |
| 11/18 | | 5,586.84 | CWCI LA - ACH     DES:PAYABLES  ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 22007596679 |
| 11/18 | | 17,153.00 | WIRE TYPE:WIRE IN DATE: 191118 TIME:0555 ET<br>TRN:2019111800266528 SEQ:0949465322FS/251003<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S<br>WF OF 19/11/18 SUPPLY O FNEOPRENE GASKET AND CONNE | 644800370266528 |
| 11/18 | | 29,169.22 | MESTEK, INC.      DES:ACH PYMTS  ID:          6778<br>INDN:DURO DYNE CORP         CO ID:6250661650 CCD | 18010386364 |
| 11/18 | | 184,643.17 | AFFILIATED DISTR DES:EDI TRANSF ID:758810<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 19015058989 |
| 11/18 | 1 | 3,571.00 | Pre-encoded Deposit | 818108352324752 |
| 11/18 | 8976000 | 62,475.53 | Lockbox Deposit | 612600053235474 |
| 11/18 | 8976000 | 305,977.46 | Lockbox Deposit | 612600052817279 |
| 11/19 | | 38.01 | GUSTAVE A. LARSO DES:PAYMENT      ID:11217<br>INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 22013298633 |
| 11/19 | | 63.15 | WINWHOLESALE (DI DES:PAYMENT      ID:900302498<br>INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 22021539637 |
| 11/19 | | 779.62 | WUGONA INC.       DES:DATA        ID:<br>INDN:DURO DYNE CORPOR       CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22021712048 |
| 11/19 | | 980.73 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE               CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1499030*AI*0000980.73*0000989.33*<br>0.55\ | 22022905838 |
| 11/19 | | 1,599.49 | CWCI LA - ACH     DES:PAYABLES  ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 22023010309 |
| 11/19 | | 1,861.36 | Wire In-international<br>WIRE TYPE:INTL IN DATE:191119 TIME:0441 ET<br>TRN:2019111900046537 SEQ:ZD81323E46130504/725425<br>ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50423050 SEE ADVICE 5042305 | 644800370046537 |
| 11/19 | | 2,140.93 | Bay AZ - ACH      DES:PAYABLES  ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 22023010307 |


Account Number          1203
01 01 149 01 M0000 ᴇᴘ      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/19 | | 9,646.73 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 23008285899 |
| 11/19 | | 9,701.14 | Dunphey & Associ DES:00000575      ID:A000010556<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 23014472311 |
| 11/19 | | 84,249.46 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 23008285962 |
| 11/19 | 8976000 | 54,590.99 | Lockbox Deposit | 612600052616476 |
| 11/19 | 8976000 | 174,370.42 | Lockbox Deposit | 612600052213769 |
| 11/20 | | 62.00 | CARR SUPPLY CO       DES:EPAY        ID:6410<br>INDN:DURODYNE                CO ID:9821695001 CCD | 23013086879 |
| 11/20 | | 2,642.67 | CWCI LA - ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 23018112715 |
| 11/20 | | 2,965.12 | SUPPLYTECH           DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP          CO ID:1341862827 CCD | 22018057474 |
| 11/20 | | 5,758.80 | AFFILIATED DISTR DES:EDI TRANSF ID:759338<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 23013155939 |
| 11/20 | | 6,290.30 | WINWHOLESALE (DI DES:PAYMENT       ID:900302811<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 23020073172 |
| 11/20 | | 53,459.73 | MACARTHUR CO.       DES:EDI PYMNTS ID:MAC_8000001063_<br>INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | 23017002331 |
| 11/20 | 8976000 | 35,241.02 | Lockbox Deposit | 612600052620579 |
| 11/20 | 8976000 | 46,143.23 | Lockbox Deposit | 612600052212615 |
| 11/21 | | 820.87 | Bay IL - ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 24015199648 |
| 11/21 | | 872.00 | Wire In-international<br>WIRE TYPE:INTL IN DATE:191121 TIME:0420 ET<br>TRN:2019112100046229 SEQ:ZD81325E46209001/837043<br>ORIG:WUERTH FINANCE INTERNATIO ID:CH2200230301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50426817 SEE ADVICE 5042681 | 644800370046229 |
| 11/21 | | 1,354.58 | AFFILIATED DISTR DES:EDI TRANSF ID:759738<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 24008457025 |
| 11/21 | | 2,310.25 | CARR SUPPLY CO       DES:EPAY        ID:6410<br>INDN:DURODYNE                CO ID:9821695001 CCD | 24008387911 |
| 11/21 | | 2,651.32 | Bay TX - ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 24015199650 |
| 11/21 | | 2,708.64 | CWCI LA - ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 24015199652 |
| 11/21 | | 2,885.17 | WINWHOLESALE (DI DES:PAYMENT       ID:900303534<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 24013706908 |
| 11/21 | | 4,039.94 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1501340*AI*0004039.94*0004080.75*<br>21.8\ | 24015210620 |

 **Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number           1203
01 01 149 01 M0000 E#       0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/21 | | 8,340.05 | WIRE TYPE:WIRE IN DATE: 191121 TIME:1444 ET TRN:2019112100444327 SEQ:G0193253017901/441273 ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 SND BK:CITIBANK, N.A. ID:0008 PMT DET:1219481 1222 637 1223015 1223016 1223297 1223298 1223299 /BNF/G | 644800370444327 |
| 11/21 | | 31,123.80 | Dunphey & Associ DES:00000576  ID:A000010587 INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 25015566471 |
| 11/21 | 8976000 | 65,286.56 | Lockbox Deposit | 612600052208968 |
| 11/21 | 8976000 | 127,066.22 | Lockbox Deposit | 612600052617968 |
| 11/22 | | 70.23 | CARR SUPPLY CO    DES:EPAY        ID:6410 INDN:DURODYNE              CO ID:9821695001 CCD | 25014307839 |
| 11/22 | | 1,035.26 | WINWHOLESALE (DI DES:PAYMENT     ID:900303616 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 25021918268 |
| 11/22 | | 4,725.88 | BUCKLEY ASSOCIAT DES:00000479    ID:A000013699 INDN:DURO DYNE             CO ID:1042464258 CCD | 26009995186 |
| 11/22 | | 9,301.26 | WHOLESALE OUTLET DES:ePay        ID: INDN:DURO DYNE CORP        CO ID:2363443774 PPD | 25014440289 |
| 11/22 | | 31,425.60 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 26004221252 |
| 11/22 | | 93,097.95 | AFFILIATED DISTR DES:EDI TRANSF ID:760053 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 25014286312 |
| 11/22 | 1 | 22,521.95 | Pre-encoded Deposit | 818108152421370 |
| 11/22 | 8976000 | 226.81 | Lockbox Deposit | 612600052618121 |
| 11/22 | 8976000 | 98,896.55 | Lockbox Deposit | 612600052210132 |
| 11/25 | | 188.04 | JOHNSON CONTROLS DES:PAYMENTS    ID:311169213 INDN:DURO DYNE CORP        CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26011161772 |
| 11/25 | | 333.07 | WINWHOLESALE (DI DES:PAYMENT     ID:900304143 INDN:Duro Dyne Corporation  CO ID:1311356478 CCD | 26013542754 |
| 11/25 | | 2,517.00 | Bay IL - ACH      DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 29011629755 |
| 11/25 | | 3,588.54 | CWCI LA - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 29011629753 |
| 11/25 | | 3,778.17 | Bay KC - ACH      DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 29011629757 |
| 11/25 | | 3,932.90 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE              CO ID:9411878269 CCD PMT INFO:RMR*IV*1504697*AI*0003932.90*0003972.63* 2.46\ | 29011646972 |
| 11/25 | | 4,200.38 | JOHNSON CONTROLS DES:PAYMENTS    ID:311161039 INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 26011161706 |
| 11/25 | | 16,543.19 | AFFILIATED DISTR DES:EDI TRANSF ID:760385 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26011175154 |
| 11/25 | | 32,118.01 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000001066_ INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 26013437820 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/25 | 1 | 3,855.00 | Pre-encoded Deposit | 818108152659348 |
| 11/25 | 1 | 46,355.88 | Pre-encoded Deposit | 818108152659422 |
| 11/25 | 8976000 | 182,761.06 | Lockbox Deposit | 612600053231717 |
| 11/25 | 8976000 | 202,849.82 | Lockbox Deposit | 612600052817871 |
| 11/26 | | 62.91 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE               CO ID:9411878269 CCD PMT INFO:RMR*IV*01227007*AI*62.91*63.55*0.64\ | 29027009776 |
| 11/26 | | 332.62 | Bay IL - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 29026784049 |
| 11/26 | | 2,127.10 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 30003333501 |
| 11/26 | | 2,513.46 | CARR SUPPLY CO     DES:EPAY        ID:6410 INDN:DURODYNE               CO ID:9821695001 CCD | 29025351785 |
| 11/26 | | 5,299.30 | BUCKLEY ASSOCIAT DES:00000480      ID:A000013716 INDN:DURO DYNE           CO ID:1042464258 CCD | 30008188616 |
| 11/26 | | 11,827.51 | Dunphey & Associ DES:00000577     ID:A000010616 INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 30011648610 |
| 11/26 | | 12,144.30 | CWCI LA - ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 29026784047 |
| 11/26 | | 14,057.25 | WINWHOLESALE (DI DES:PAYMENT      ID:900304298 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 29025606582 |
| 11/26 | | 32,951.25 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 30003333567 |
| 11/26 | 1 | 5,275.00 | Pre-encoded Deposit | 818108252564881 |
| 11/26 | 8976000 | 52,146.53 | Lockbox Deposit | 612600052616252 |
| 11/26 | 8976000 | 89,554.47 | Lockbox Deposit | 612600052210845 |
| 11/27 | | 34.54 | AFFILIATED DISTR DES:EDI TRANSF ID:761008 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 30009920508 |
| 11/27 | | 118.62 | CARR SUPPLY CO     DES:EPAY        ID:6410 INDN:DURODYNE               CO ID:9821695001 CCD | 30009828981 |
| 11/27 | | 321.27 | Bay AZ - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 30016600281 |
| 11/27 | | 500.00 | Bay KC - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 30016600311 |
| 11/27 | | 4,434.07 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE               CO ID:9411878269 CCD PMT INFO:RMR*IV*1506855*AI*0004434.07*0004478.86* 15.68\ | 30016467269 |
| 11/27 | | 4,874.39 | Bay Indus - ACH  DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | 30016600270 |
| 11/27 | | 12,657.33 | WINWHOLESALE (DI DES:PAYMENT      ID:900304458 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 30019449007 |
| 11/27 | | 18,266.48 | WIRE TYPE:WIRE IN DATE: 191127 TIME:1311 ET TRN:2019112700586599 SEQ:2019112700232932/488423 ORIG:CENTURY MECHANICAL SYSTEM ID:55380159 SND BK: STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:TT 1 0019139 TRADE PURPOSES INVOCIE NO -0900143525.00 F | 644800370586599 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M000U E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/27 | | 36,153.26 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 30016600309 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 11/27 | | 38,800.40 | Wire In-international | 644800370054786 |
| | | | WIRE TYPE:INTL IN DATE:191127 TIME:0426 ET | |
| | | | TRN:2019112700054786 SEQ:ZD81331E46404005/119716 | |
| | | | ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050 | |
| | | | ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: | |
| | | | $20.00 FEE DEDUCT/ROC/50437335 SEE ADVICE 5043733 | |
| 11/27 | 1 | 62.00 | Pre-encoded Deposit | 818108252730327 |
| 11/27 | 8976000 | 40,556.11 | Lockbox Deposit | 612600052211023 |
| 11/27 | 8976000 | 50,670.42 | Lockbox Deposit | 612600052621125 |
| 11/29 | | 159.85 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 31011037477 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 11/29 | | 1,391.73 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 33013348665 |
| | | | INDN:DURODYNE    CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1508741*AI*0001391.73*0001405.80* | |
| | | | 5.63\ | |
| 11/29 | | 5,040.58 | AIRTEX MFG LLLP  DES:Bill Pmt    ID:012583DC-142762 | 33013440144 |
| | | | INDN:DURO DYNE CORP    CO ID:1320248040 CCD | |
| 11/29 | | 11,847.56 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 | 33013664029 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 11/29 | | 16,587.49 | WINWHOLESALE (DI DES:PAYMENT    ID:900304556 | 33012218888 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 11/29 | | 16,766.66 | Wire In-international | 644800370187215 |
| | | | WIRE TYPE:INTL IN DATE:191129 TIME:0311 ET | |
| | | | TRN:2019112900187215 SEQ:94663332095168EA/139629 | |
| | | | ORIG:CENTURY MECHANICAL SYSTEM ID:SA45200000020212 | |
| | | | PMT DET: $30.00 FEE DEDUCTPurchase/expenses/Produc | |
| | | | ts/Goods Purchase Payment | |
| 11/29 | | 28,049.31 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000001071_ | 31015132600 |
| | | | INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | |
| 11/29 | | 107,008.30 | AFFILIATED DISTR DES:EDI TRANSF ID:761406 | 31011124814 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 11/29 | 8976000 | 17,782.94 | Lockbox Deposit | 612600052615528 |
| 11/29 | 8976000 | 125,444.81 | Lockbox Deposit | 612600052213895 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | 1913613017 | 125,000.00 | ACCOUNT TRANSFER TRSF TC | 00680001838 |
| 11/01 | 1913817510 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001839 |
| 11/01 | 1914016403 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001840 |
| 11/04 | 1940644060 | 172,140.46 | ACCOUNT TRANSFER TRSF TO | 00680001364 |
| 11/06 | 1961055072 | 585,000.00 | ACCOUNT TRANSFER TRSF TC | 00680001471 |



Account Number        1203
01 01 149 01 M000U E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | 1961130108 | 160,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001470 |
| 11/08 | 1980833904 | 65,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001393 |
| 11/08 | 1982409600 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001394 |
| 11/08 | 1982510913 | 420,996.83 | ACCOUNT TRANSFER TRSF TO | 00680001395 |
| 11/13 | 1946074163 | 1,135,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001595 |
| 11/15 | 1928453019 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001525 |
| 11/15 | 1929199167 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001526 |
| 11/18 | 191048075 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001656 |
| 11/18 | 192502131 | 182,182.35 | ACCOUNT TRANSFER TRSF TO | 00680001657 |
| 11/18 | 1910049705 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001658 |
| 11/20 | 1994534065 | 650,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001580 |
| 11/20 | 1994731100 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001579 |
| 11/22 | 195521015 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001551 |
| 11/22 | 1954472309 | 160,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001552 |
| 11/25 | 190819122 | 183,077.30 | ACCOUNT TRANSFER TRSF TO | 00680001565 |
| 11/26 | 1970802560 | 785,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001714 |
| 11/27 | 190240161 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002541 |
| 11/27 | 1904021039 | 150,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002543 |
| 11/27 | 1905568606 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002542 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 939,619.59 | 891,374.90 | 11/15 | 316,861.81 | 205,495.69 |
| 11/01 | 666,270.29 | 527,392.20 | 11/18 | 497,638.91 | 132,649.68 |
| 11/04 | 760,580.55 | 624,168.75 | 11/19 | 837,660.94 | 608,699.53 |
| 11/05 | 925,719.43 | 907,459.86 | 11/20 | 300,223.81 | 219,369.56 |
| 11/06 | 306,201.36 | 291,158.86 | 11/21 | 549,683.21 | 359,827.43 |
| 11/07 | 549,618.23 | 400,837.92 | 11/22 | 525,984.70 | 404,339.39 |
| 11/08 | 126,777.33 | 23,194.54 | 11/25 | 845,928.46 | 391,683.00 |
| 11/12 | 1,151,027.19 | 415,740.70 | 11/26 | 289,220.16 | 108,401.95 |
| 11/13 | 137,399.17 | 23,012.32 | 11/27 | 171,669.05 | 80,442.52 |
| 11/14 | 232,767.56 | 186,692.55 | 11/29 | 501,748.28 | 359,949.82 |

**Duro Dyne East - Disbursements**                                    1/6/20
**Bank Reconciliation**
**November 2019**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ 637,045.99 | |
| Outstanding Checks | (560,643.69) | |
| **Adjusted Bank Balance** | $ 76,402.30 | |
| **General Ledger Ending Balance** | | |
| **Account 10101005** | | $ 76,402.30 |
| **Adjusted General Ledger Balance** | | $ 76,402.30 |
| **Unreconciled Difference** | | $ - |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number            5333
01 01 190 01 M0000 E#       0
Last Statement:    10/31/2019
This Statement:    11/29/2019
```

ᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊᑊ
NX           172 402 284 017202 #@01 SP 0.560

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

Page      1 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2019 - 11/29/2019 | | Statement Beginning Balance | 701,560.22 |
| Number of Deposits/Credits | 10 | Amount of Deposits/Credits | 3,838,978.22 |
| Number of Checks | 161 | Amount of Checks | 2,204,633.24 |
| Number of Other Debits | 38 | Amount of Other Debits | 1,698,859.21 |
| | | Statement Ending Balance | 637,045.99 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | 1913817510 | 200,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 001416701203 | 00680003172 |
| 11/05 | | 8,978.22 | WIRE TYPE:BOOK IN DATE:191105 TIME:1625 ET<br>TRN:2019110500458415 SNDR REF:BOA0910-05NOV19<br>ORIG:BANK OF AMERICA CUSTOMER ID:2016000962700<br>PMT DET:THIRD QTR 20191101-00354011 DD 11.01.19 US<br>D 9000.00 RTN UTA. BBK STATES, INVALID IBAN. PHN/ | 00370458415 |
| 11/06 | 1961055072 | 585,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 00680002848 |
| 11/08 | 1980833904 | 65,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 00680002573 |
| 11/13 | 1946074163 | 1,135,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 00680002914 |
| 11/18 | 1910049705 | 200,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 00680002564 |
| 11/20 | 1994534065 | 650,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 00680002895 |
| 11/22 | 1954472309 | 160,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 00680002977 |
| 11/26 | 1970802560 | 785,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 00680002885 |
| 11/27 | 190240161 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 00680004779 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14226 | 11,790.00 | 11/22 | 8692349140 | 14355 | 3,885.00 | 11/05 | 7094914183 |
| 14293* | 2,232.00 | 11/05 | 4592525074 | 14356 | 58,188.00 | 11/01 | 4192466672 |
| 14307* | 772.50 | 11/13 | 5592794751 | 14357 | 705.60 | 11/06 | 4792887804 |
| 14320* | 543.13 | 11/01 | 4192435960 | 14358 | 23,386.62 | 11/06 | 4792528982 |
| 14333* | 1,900.00 | 11/27 | 9292754143 | 14359 | 1,462.63 | 11/05 | 7194415116 |
| 14341* | 9,600.00 | 11/18 | 6092879730 | 14360 | 4,290.00 | 11/05 | 4492153874 |
| 14349* | 1,540.00 | 11/04 | 4392458420 | 14361 | 651.02 | 11/06 | 4892202328 |
| 14354* | 3,894.00 | 11/05 | 8192290047 | 14362 | 8,400.00 | 11/04 | 9792255175 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14363 | 5,276.65 | 11/05 | 4592524272 | 14418 | 4,743.00 | 11/13 | 5592718198 |
| 14364 | 4,783.00 | 11/15 | 5892747873 | 14419 | 1,816.11 | 11/19 | 4292357733 |
| 14365 | 1,741.76 | 11/04 | 4392758299 | 14420 | 741.00 | 11/15 | 5892532135 |
| 14366 | 14,733.04 | 11/06 | 4792895510 | 14421 | 1,166.85 | 11/13 | 5592790295 |
| 14367 | 25,411.89 | 11/13 | 9192236009 | 14422 | 1,742.50 | 11/14 | 5792410097 |
| 14368 | 5,566.05 | 11/05 | 4592504451 | 14423 | 1,749.00 | 11/21 | 4692243259 |
| 14369 | 27,087.50 | 11/06 | 8392259621 | 14424 | 66,839.10 | 11/13 | 9192181787 |
| 14370 | 1,173.65 | 11/05 | 4592502390 | 14425 | 1,558.25 | 11/13 | 8754071040 |
| 14371 | 1,368.00 | 11/05 | 4592866062 | 14428* | 8,944.87 | 11/13 | 5492432511 |
| 14372 | 56,697.60 | 11/06 | 4792537159 | 14429 | 230.52 | 11/26 | 5292146222 |
| 14373 | 40,978.03 | 11/05 | 8092475156 | 14430 | 42,845.03 | 11/13 | 8154694152 |
| 14374 | 13,171.04 | 11/07 | 4992649578 | 14431 | 8,686.40 | 11/13 | 5592785545 |
| 14377* | 10,616.45 | 11/05 | 4592404116 | 14432 | 94.55 | 11/13 | 5592662284 |
| 14378 | 8,571.02 | 11/01 | 6092555935 | 14433 | 1,116.00 | 11/19 | 4292363488 |
| 14379 | 42,448.69 | 11/05 | 8354042727 | 14434 | 2,369.00 | 11/14 | 5792810119 |
| 14380 | 8,316.00 | 11/05 | 4592804428 | 14435 | 470.09 | 11/12 | 9092139045 |
| 14381 | 31,181.00 | 11/04 | 4392736884 | 14436 | 18,277.93 | 11/13 | 5692360207 |
| 14382 | 3,159.70 | 11/05 | 4492117607 | 14437 | 887.36 | 11/15 | 5554801201 |
| 14383 | 357.70 | 11/06 | 8392648834 | 14438 | 5,224.89 | 11/13 | 5392790506 |
| 14384 | 2,286.00 | 11/05 | 8292097852 | 14439 | 1,520.36 | 11/12 | 5292902553 |
| 14385 | 1,444.80 | 11/05 | 8192813952 | 14440 | 24,285.60 | 11/13 | 9292690556 |
| 14386 | 3,550.00 | 11/07 | 8592795076 | 14441 | 3,427.00 | 11/18 | 4192275081 |
| 14391* | 116,380.46 | 11/01 | 6092582823 | 14442 | 1,350.00 | 11/15 | 5892794421 |
| 14392 | 5,107.73 | 11/13 | 9292633876 | 14443 | 23,414.00 | 11/18 | 5992571256 |
| 14393 | 1,597.25 | 11/05 | 4692037092 | 14444 | 3,760.00 | 11/13 | 9292397204 |
| 14394 | 200.00 | 11/05 | 4592866963 | 14445 | 13,760.00 | 11/15 | 9692107809 |
| 14395 | 5,760.00 | 11/12 | 5392081998 | 14448* | 59,854.99 | 11/08 | 5092546200 |
| 14396 | 61,425.30 | 11/01 | 4192466673 | 14449 | 1,115.40 | 11/13 | 9192889368 |
| 14397 | 1,500.00 | 11/06 | 8492598634 | 14450 | 1,221.10 | 11/13 | 5592717966 |
| 14398 | 15,000.00 | 11/26 | 8992948152 | 14451 | 1,578.09 | 11/13 | 5592719039 |
| 14399 | 12,119.40 | 11/13 | 5592125433 | 14452 | 471.50 | 11/14 | 5792428906 |
| 14400 | 2,758.59 | 11/14 | 5792411526 | 14453 | 1,422.99 | 11/14 | 5792547551 |
| 14401 | 3,400.00 | 11/12 | 1392179833 | 14454 | 5,023.91 | 11/19 | 8192167460 |
| 14402 | 1,286.12 | 11/13 | 5592826465 | 14455 | 16,455.80 | 11/26 | 8992948151 |
| 14403 | 3,725.38 | 11/14 | 5692786672 | 14456 | 29,225.40 | 11/19 | 4292572259 |
| 14404 | 2,708.20 | 11/13 | 9192898437 | 14457 | 4,462.50 | 11/21 | 4692238898 |
| 14405 | 3,352.00 | 11/13 | 5692373312 | 14458 | 17,208.11 | 11/19 | 4292682751 |
| 14406 | 19,840.00 | 11/14 | 5792567652 | 14459 | 16,251.75 | 11/21 | 4692361999 |
| 14407 | 300.00 | 11/18 | 4192023872 | 14460 | 21,700.09 | 11/22 | 4792545343 |
| 14408 | 12,990.92 | 11/13 | 5592828175 | 14461 | 12,841.29 | 11/20 | 8292735774 |
| 14409 | 11,059.80 | 11/14 | 5792419579 | 14462 | 723.49 | 11/19 | 8192547277 |
| 14410 | 18,801.83 | 11/13 | 9192236010 | 14463 | 494.96 | 11/19 | 8192191596 |
| 14412* | 86.90 | 11/18 | 9792659699 | 14464 | 2,276.00 | 11/18 | 9892621883 |
| 14413 | 10,640.00 | 11/14 | 9092156693 | 14465 | 654.80 | 11/19 | 4392180315 |
| 14414 | 15,586.44 | 11/14 | 5792843589 | 14466 | 39,415.00 | 11/20 | 4492688109 |
| 14415 | 923.31 | 11/13 | 5592431453 | 14467 | 65,978.24 | 11/18 | 9892662204 |
| 14416 | 7,297.35 | 11/13 | 9192923092 | 14468 | 69.75 | 11/20 | 8654087815 |
| 14417 | 1,105.00 | 11/15 | 8754413738 | 14471* | 10,138.21 | 11/19 | 4292740678 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#     0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

Page     3 of     7

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14472 | 81,053.86 | 11/19 | 8354502125 | 14511 | 5,612.28 | 11/26 | 9092686387 |
| 14473 | 18,186.21 | 11/19 | 4392155329 | 14513* | 17,950.00 | 11/25 | 8792727893 |
| 14474 | 10,290.00 | 11/19 | 8092439280 | 14514 | 51,173.10 | 11/25 | 4892858496 |
| 14475 | 2,630.00 | 11/18 | 6092859160 | 14515 | 67,640.86 | 11/26 | 8992932739 |
| 14476 | 5,183.90 | 11/18 | 6092859157 | 14516 | 787.53 | 11/25 | 8792723677 |
| 14477 | 3,035.88 | 11/21 | 4592511991 | 14518* | 4,927.12 | 11/25 | 4892138355 |
| 14479* | 23,349.60 | 11/25 | 4892231546 | 14521* | 73,839.68 | 11/25 | 8154357631 |
| 14480 | 3,876.40 | 11/19 | 8192615903 | 14522 | 1,162.50 | 11/25 | 4992485019 |
| 14492* | 79,161.30 | 11/18 | 5892804929 | 14524* | 1,580.90 | 11/25 | 4992070646 |
| 14493 | 1,151.80 | 11/18 | 4192039726 | 14525 | 5,449.16 | 11/29 | 9492464047 |
| 14494 | 13,686.00 | 11/18 | 9692810022 | 14526 | 30,320.00 | 11/25 | 4992289642 |
| 14495 | 1,701.00 | 11/19 | 8192167456 | 14527 | 3,011.12 | 11/26 | 5092230519 |
| 14496 | 1,049.49 | 11/19 | 4392181171 | 14528 | 32,529.60 | 11/26 | 9192444063 |
| 14497 | 3,885.00 | 11/25 | 7092349329 | 14530* | 144.96 | 11/26 | 5192907587 |
| 14498 | 39,800.40 | 11/25 | 4992551509 | 14533* | 70,395.17 | 11/25 | 4892171830 |
| 14499 | 3,086.00 | 11/25 | 4892848884 | 14534 | 273.74 | 11/25 | 4992543746 |
| 14500 | 238.30 | 11/25 | 8992263241 | 14535 | 213.60 | 11/25 | 8792727169 |
| 14502* | 54,988.90 | 11/25 | 4992877906 | 14536 | 895.00 | 11/27 | 5392590374 |
| 14503 | 297.00 | 11/26 | 5292188177 | 14537 | 977.66 | 11/26 | 5192876555 |
| 14504 | 67,585.90 | 11/29 | 5592392700 | 14538 | 363.00 | 11/25 | 8792750427 |
| 14506* | 1,740.73 | 11/25 | 4992076117 | 14539 | 3,320.75 | 11/27 | 9392589941 |
| 14507 | 983.75 | 11/26 | 5092918923 | 14540 | 990.62 | 11/25 | 4992618408 |
| 14508 | 11,844.02 | 11/25 | 4992072945 | 14559* | 6,489.79 | 11/27 | 5292570673 |
| 14509 | 1,692.24 | 11/29 | 9492795753 | 14569* | 58,592.68 | 11/29 | 5492219138 |
| 14510 | 7,779.91 | 11/25 | 4992029226 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 259.56 | FLEETCOR FUNDING DES:BT1031      ID:000000092866053 INDN:2292465_21080_1       CO ID:2201912242 CCD | 04017811513 |
| 11/01 | | 9,000.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:191101 TIME:1151 ET TRN:2019110100354011 SERVICE REF:419731 BNF:MAZARS CONSULTANTS ID:AE34027103100112 BNF BK: FIRST ABU DHABI BANK PJ ID:FGBMAEAA PMT DET:third qtr /POP Services | 00370354011 |
| 11/01 | | 11,411.40 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 05001216003 |
| 11/04 | | 9,860.34 | BANKCARD         DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 05006011371 |
| 11/05 | | 361.84 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0912 ET TRN:2019110500278839 SERVICE REF:004209 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0901100309JO A DP WAGE GARN | 00370278839 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number       5333
01 01 190 01 M0000 E#      0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/05 | | 25,646.48 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0910 ET TRN:2019110500278091 SERVICE REF:004165 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0879100309JO 1 855262VV | 00370278091 |
| 11/06 | | 14,063.40 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 10001702274 |
| 11/07 | | 600.00 | NEOPOST INC      DES:PAYMENT      ID:790004XXXXX6957 INDN:DURO DYNE CORPORATION   CO ID:1465106539 WEB | 11007194579 |
| 11/07 | | 9,000.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:191107 TIME:1318 ET TRN:2019110700371233 SERVICE REF:061444 BNF:MAZARS CONSULTANTS ID:AE46003001130791 BNF BK: ABU DHABI COMMERCIAL BA ID:006550786000 PMT DET:09 7102019mc /POP Services | 00370371233 |
| 11/07 | | 9,417.57 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 11007108870 |
| 11/07 | | 165,938.43 | WIRE TYPE:WIRE OUT DATE:191107 TIME:1306 ET TRN:2019110700366809 SERVICE REF:009701 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750102619 | 00370366809 |
| 11/08 | | 39,022.62 | Wire Out-international WIRE TYPE:INTL OUT DATE:191108 TIME:1333 ET TRN:2019110800392851 SERVICE REF:436552 BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200 BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ PMT DET:July statement /POP Goods | 00370392851 |
| 11/08 | | 59,382.18 | Wire Out-international WIRE TYPE:INTL OUT DATE:191108 TIME:1333 ET TRN:2019110800392849 SERVICE REF:161218 BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838 BNF BK:HONG KONG AND SHANGHAI ID:006550390580 PMT DET:19B8C095247F1524/POP Goods | 00370392849 |
| 11/08 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:191108 TIME:1333 ET TRN:2019110800392850 SERVICE REF:010634 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370392850 |
| 11/12 | | 351.00 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0913 ET TRN:2019111200514080 SERVICE REF:009160 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1051300316JO A DP WAGE GARN | 00370514080 |
| 11/12 | | 1,039.73 | Wire Out-international WIRE TYPE:INTL OUT DATE:191112 TIME:1604 ET TRN:2019111200714492 SERVICE REF:483714 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:comm /POP Services | 00370714492 |



**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number         5333
01 01 190 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/12 | | 24,973.16 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0910 ET TRN:2019111200512550 SERVICE REF:009194 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:091760031630 1 883967VV | 00370512550 |
| 11/14 | | 280.78 | HOME DEPOT        DES:ONLINE PMT ID:143119338469095 INDN:DURO DYNE CORPORATION    CO ID:CITICTP        WEB | 18003109615 |
| 11/14 | | 164,208.89 | WIRE TYPE:WIRE OUT DATE:191114 TIME:1636 ET TRN:2019111400482885 SERVICE REF:014752 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:75011022019 | 00370482885 |
| 11/14 | | 455,424.90 | AMEX EPAYMENT      DES:ACH PMT     ID:COP000004341896 INDN:DURO DYNE NATIONAL       CO ID:0005000040 CCD | 18003241456 |
| 11/15 | | 638.33 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U    3214811 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 18007968765 |
| 11/15 | | 12,689.08 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 19006864111 |
| 11/19 | | 365.67 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0913 ET TRN:2019111900271092 SERVICE REF:004170 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:123830032330 A DP WAGE GARN | 00370271092 |
| 11/19 | | 28,755.79 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0910 ET TRN:2019111900269632 SERVICE REF:004103 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:118610032330 2 409675VV | 00370269632 |
| 11/21 | | 159,377.96 | WIRE TYPE:WIRE OUT DATE:191121 TIME:1452 ET TRN:2019112100447905 SERVICE REF:012162 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750110919 | 00370447905 |
| 11/22 | | 9,693.04 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 26007708386 |
| 11/22 | | 21,656.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:191122 TIME:1600 ET TRN:2019112200468121 SERVICE REF:815827 BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838 BNF BK:HONG KONG AND SHANGHAI ID:006550390580 PMT DET:20 percent payme/POP Goods | 00370468121 |
| 11/22 | | 134,566.69 | Wire Out-international WIRE TYPE:INTL OUT DATE:191122 TIME:1600 ET TRN:2019112200468122 SERVICE REF:815822 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDm190864 /POP Goods | 00370468122 |
| 11/26 | | 374.59 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0923 ET TRN:2019112600296250 SERVICE REF:004958 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:149760033030 A DP WAGE GARN | 00370296250 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/26 | | 1,477.24 | AFLAC                DES:INSURANCE  ID:NZ212331174<br>INDN:DURO DYNE CORPORATION  CO ID:8520807803 CCD | 29022072500 |
| 11/26 | | 26,524.46 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0909 ET<br>TRN:2019112600290118 SERVICE REF:004788<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1121300330JO 2<br>449304VV | 00370290118 |
| 11/27 | | 296.55 | UNUMGROUP927        DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP            0910913003 | 30011813565 |
| 11/27 | | 297.38 | UNUMGROUP927        DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP            0910914003 | 30011813569 |
| 11/27 | | 673.53 | UNUMGROUP927        DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP            0911046003 | 30011813573 |
| 11/27 | | 868.55 | UNUMGROUP927        DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP            0910915003 | 30011813571 |
| 11/27 | | 45,704.80 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:191127 TIME:1218 ET<br>TRN:2019112700543955 SERVICE REF:250814<br>BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838<br>BNF BK:HONG KONG AND SHANGHAI ID:006550390580<br>PMT DET:dep and balance /POP Goods | 00370543955 |
| 11/27 | | 159,856.63 | WIRE TYPE:WIRE OUT DATE:191127 TIME:1218 ET<br>TRN:2019112700543954 SERVICE REF:012124<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:750111620196 | 00370543954 |
| 11/29 | | 9,777.83 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 33006102472 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 701,560.22 | 701,560.22 | 11/15 | 503,418.64 | 503,418.64 |
| 11/01 | 635,781.35 | 635,781.35 | 11/18 | 575,684.80 | 575,684.80 |
| 11/04 | 583,058.25 | 583,058.25 | 11/19 | 364,005.39 | 364,005.39 |
| 11/05 | 425,833.25 | 425,833.25 | 11/20 | 961,679.35 | 961,679.35 |
| 11/06 | 871,650.77 | 871,650.77 | 11/21 | 776,802.26 | 776,802.26 |
| 11/07 | 669,973.73 | 669,973.73 | 11/22 | 737,396.44 | 737,396.44 |
| 11/08 | 491,691.13 | 491,691.13 | 11/25 | 336,706.62 | 336,706.62 |
| 11/12 | 443,536.79 | 443,536.79 | 11/26 | 950,446.78 | 950,446.78 |
| 11/13 | 1,297,424.48 | 1,297,424.48 | 11/27 | 780,143.80 | 780,143.80 |
| 11/14 | 618,533.71 | 618,533.71 | 11/29 | 637,045.99 | 637,045.99 |

**Duro Dyne Midwest - Receipts**                                                      1/6/2020
**Bank Reconciliation**
**November 2019**
**Bank of America 1222**


**BOA Statement Ending Balance**                          $      71,624.15


**Adjusted Bank Balance**                                 $      71,624.15


**General Ledger Ending Balance**                                $   71,624.15
**Account 20101000**


**Adjusted General Ledger Balance**                              $   71,624.15

Unreconciled Difference                                                    -



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2019 - 11/29/2019 | | Statement Beginning Balance | 326,318.99 |
| Number of Deposits/Credits | 77 | Amount of Deposits/Credits | 730,305.16 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 6 | Amount of Other Debits | 985,000.00 |
| | | Statement Ending Balance | 71,624.15 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 373.92 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 03008407903 |
| 11/01 | | 443.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 03008407904 |
| 11/01 | | 1,218.59 | msc PMD           DES:PAYMENT      ID:230883<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 04015595464 |
| 11/04 | | 467.37 | msc PMD           DES:PAYMENT      ID:231501<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 05019181431 |
| 11/04 | | 30,507.65 | AFFILIATED DISTR DES:EDI TRANSF ID:755839<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05015228010 |
| 11/04 | 8976000 | 45,103.53 | Lockbox Deposit | 612600052814368 |
| 11/05 | | 6,476.45 | HAJOCA CORP       DES:A/P         ID:1407667 8892363<br>INDN:DURO DYNE             CO ID:2232203401 CCD | 09008603005 |
| 11/05 | 1 | 2,683.72 | Pre-encoded Deposit | 818108352244877 |
| 11/05 | 8976000 | 673.75 | Lockbox Deposit | 612600052210278 |
| 11/06 | | 442.60 | msc PMD           DES:PAYMENT      ID:231979<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 09013955851 |
| 11/06 | | 1,026.40 | JOHNSON CONTROLS DES:PAYMENTS   ID:311123814<br>INDN:DURO DYNE CORP        CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 09012106301 |
| 11/06 | | 1,217.68 | PAMACOIC1 2140    DES:PAYMENTS     ID:<br>INDN:DURO DYNE             CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 09013971094 |
| 11/06 | | 33,808.55 | AFFILIATED DISTR DES:EDI TRANSF ID:756436<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 09008599063 |
| 11/07 | | 9,564.49 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 10008839453 |
| 11/07 | 8976000 | 606.56 | Lockbox Deposit | 612600052614937 |
| 11/07 | 8976000 | 6,050.53 | Lockbox Deposit | 612600052208460 |
| 11/08 | | 140.12 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 11016187858 |
| 11/08 | | 1,232.68 | msc PMD           DES:PAYMENT      ID:232670<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 11016638845 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1222
01 01 149 01 M0000 E#        0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/08 | | 1,518.70 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 10011650203 |
| 11/08 | | 3,450.22 | AFFILIATED DISTR DES:EDI TRANSF ID:757056<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 11010869596 |
| 11/08 | 8976000 | 4,438.31 | Lockbox Deposit | 612600052212626 |
| 11/08 | 8976000 | 9,248.34 | Lockbox Deposit | 612600052616478 |
| 11/12 | | 117.91 | HAJOCA CORP      DES:A/P       ID:1407667 8893807<br>INDN:DURO DYNE        CO ID:2232203401 CCD | 16021877396 |
| 11/12 | | 15,917.61 | MM MANUFACTURING DES:CREDITS     ID:M&M MFG<br>INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 16010308869 |
| 11/12 | | 22,007.06 | AFFILIATED DISTR DES:EDI TRANSF ID:757406<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12014937168 |
| 11/12 | 1 | 1,963.03 | Pre-encoded Deposit | 818108152603803 |
| 11/12 | 8976000 | 36,044.10 | Lockbox Deposit | 612600052818389 |
| 11/13 | | 96.55 | msc PMD         DES:PAYMENT    ID:233724<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 16028508766 |
| 11/13 | 8976000 | 11,330.78 | Lockbox Deposit | 612600052607819 |
| 11/13 | 8976000 | 23,131.17 | Lockbox Deposit | 612600052205344 |
| 11/14 | 8976000 | 4,771.92 | Lockbox Deposit | 612600052211247 |
| 11/15 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 17008290789 |
| 11/15 | | 981.16 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 17008290790 |
| 11/15 | | 5,338.86 | HAJOCA CORP      DES:A/P       ID:1407667 8894917<br>INDN:DURO DYNE        CO ID:2232203401 CCD | 19015069205 |
| 11/15 | | 86,268.35 | AFFILIATED DISTR DES:EDI TRANSF ID:758412<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 18009461021 |
| 11/15 | 1 | 2,697.98 | Pre-encoded Deposit | 818108252927894 |
| 11/15 | 8976000 | 8,478.44 | Lockbox Deposit | 612600052211822 |
| 11/18 | | 62,452.57 | AFFILIATED DISTR DES:EDI TRANSF ID:758813<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 19015059045 |
| 11/18 | 8976000 | 12,729.51 | Lockbox Deposit | 612600053235481 |
| 11/18 | 8976000 | 26,912.46 | Lockbox Deposit | 612600052817289 |
| 11/19 | | 1,333.43 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE        CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 22002207352 |
| 11/19 | | 3,267.29 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 19015785950 |
| 11/19 | 8976000 | 5,362.10 | Lockbox Deposit | 612600052213774 |
| 11/20 | | 460.45 | msc PMD         DES:PAYMENT    ID:235282<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 23018463496 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:  10/31/2019
This Statement:  11/29/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/20 | | 1,450.40 | HAJOCA CORP        DES:A/P       ID:1407667 8896101<br>INDN:DURO DYNE            CO ID:2232203401 CCD | 24008461440 |
| 11/20 | | 10,836.10 | AFFILIATED DISTR DES:EDI TRANSF ID:759341<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 23013155949 |
| 11/20 | 8976000 | 835.08 | Lockbox Deposit | 612600052212619 |
| 11/21 | | 2,683.34 | AFFILIATED DISTR DES:EDI TRANSF ID:759740<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 24008457035 |
| 11/21 | 8976000 | 3,560.50 | Lockbox Deposit | 612600052208971 |
| 11/22 | | 239.88 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 24006194896 |
| 11/22 | | 334.22 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 24006194898 |
| 11/22 | | 674.97 | PAMACOIC1 2140     DES:PAYMENTS    ID:<br>INDN:DURO DYNE            CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000 | 25008517432 |
| 11/22 | | 1,286.46 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 24006194897 |
| 11/22 | | 29,539.68 | MM MANUFACTURING DES:CREDITS      ID:10010610<br>INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 25019830278 |
| 11/22 | | 43,494.79 | AFFILIATED DISTR DES:EDI TRANSF ID:760055<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 25014286326 |
| 11/22 | 8976000 | 15,051.29 | Lockbox Deposit | 612600052210135 |
| 11/25 | | 190.34 | HAJOCA CORP        DES:A/P       ID:1407667 8897392<br>INDN:DURO DYNE            CO ID:2232203401 CCD | 29020599659 |
| 11/25 | | 1,425.04 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 25020684828 |
| 11/25 | | 2,685.11 | msc PMD            DES:PAYMENT    ID:236382<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 26014759028 |
| 11/25 | | 34,107.60 | AFFILIATED DISTR DES:EDI TRANSF ID:760388<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT,<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26011175206 |
| 11/25 | 8976000 | 15,169.24 | Lockbox Deposit | 612600052817881 |
| 11/26 | | 800.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 26005764505 |
| 11/26 | | 1,176.12 | PAMACOIC1 2140     DES:PAYMENTS    ID:<br>INDN:DURO DYNE            CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000 | 29006584133 |
| 11/26 | | 3,557.04 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 26005451082 |
| 11/26 | | 3,565.93 | API INC          DES:A/P       ID:010204081<br>INDN:DURO DYNE            CO ID:2410670985 PPD | 30013085274 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1222
01 01 149 01 MOOOO E#      0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/26 | 8976000 | 3,284.90 | Lockbox Deposit | 612600052210849 |
| 11/26 | 8976000 | 5,665.62 | Lockbox Deposit | 612600052616254 |
| 11/27 | | 1,814.25 | msc PMD        DES:PAYMENT     ID:236814 | 30017576987 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 11/27 | | 12,901.64 | AFFILIATED DISTR DES:EDI TRANSF ID:761010 | 30009920517 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 11/27 | 8976000 | 730.38 | Lockbox Deposit | 612600052621127 |
| 11/27 | 8976000 | 3,659.78 | Lockbox Deposit | 612600052211029 |
| 11/29 | | 50.85 | R & E SUPPLY       DES:ACH       ID:1704 | 33013726386 |
| | | | INDN:DURO DYNE  LR       CO ID:1710306716 CCD | |
| 11/29 | | 501.34 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 30006665160 |
| | | | INDN:DURODYNE            CO ID:1390920319 CCD | |
| 11/29 | | 736.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 30006665161 |
| | | | INDN:DURODYNE            CO ID:1390920319 CCD | |
| 11/29 | | 24,946.75 | AFFILIATED DISTR DES:EDI TRANSF ID:761410 | 31011124788 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 11/29 | 8976000 | 943.77 | Lockbox Deposit | 612600052615530 |
| 11/29 | 8976000 | 9,160.59 | Lockbox Deposit | 612600052213897 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | 1914059015 | 250,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001841 |
| 11/06 | 1965608130 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001474 |
| 11/12 | 194810088 | 210,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002103 |
| 11/14 | 193803042 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001764 |
| 11/20 | 1994612091 | 235,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001582 |
| 11/26 | 1970921182 | 160,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001718 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 326,318.99 | 313,432.36 | 11/14 | 12,392.95 | 7,621.03 |
| 11/01 | 78,355.12 | 78,355.12 | 11/15 | 117,046.36 | 105,869.94 |
| 11/04 | 154,433.67 | 109,330.14 | 11/18 | 219,140.90 | 176,800.95 |
| 11/05 | 164,267.59 | 160,910.12 | 11/19 | 229,103.72 | 223,741.62 |
| 11/06 | 140,762.82 | 138,079.10 | 11/20 | 7,685.75 | 6,850.67 |
| 11/07 | 156,984.40 | 150,327.31 | 11/21 | 13,929.59 | 10,369.09 |
| 11/08 | 177,012.82 | 163,326.17 | 11/22 | 104,550.88 | 89,499.59 |
| 11/12 | 43,062.53 | 5,055.40 | 11/25 | 158,128.21 | 142,958.97 |
| 11/13 | 77,621.03 | 41,196.05 | 11/26 | 16,178.18 | 7,227.66 |

**Duro Dyne Midwest - Disbursements**                                                1/6/20
**Bank Reconciliation**
**November 2019**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 301,493.06 |
| Outstanding Checks | | (279,401.67) |
| **Adjusted Bank Balance** | $ | 22,091.39 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 22,091.39 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 22,091.39 |
| Unreconciled Difference | | - |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          5325
01 01 190 01 M0000 E#     0
Last Statement:    10/31/2019
This Statement:    11/29/2019
```

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH  45015-1376

Page    1 of    5

# CONTROLLED DISBURSEMENT CHECKING

## Account Summary Information

| Statement Period 11/01/2019 - 11/29/2019 | | | |
|---|---|---|---|
| Number of Deposits/Credits | 10 | Statement Beginning Balance | 167,224.36 |
| Number of Checks | 82 | Amount of Deposits/Credits | 1,296,897.00 |
| Number of Other Debits | 17 | Amount of Checks | 1,012,098.23 |
| | | Amount of Other Debits | 150,530.07 |
| | | Statement Ending Balance | 301,493.06 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | 1914059015 | 250,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003171 |
| 11/06 | 1965608130 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002847 |
| 11/12 | 194810088 | 210,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003769 |
| 11/12 | 1917352024 | 36,897.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003768 |
| 11/14 | 193803042 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003046 |
| 11/14 | 1938444223 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003047 |
| 11/20 | 1994612091 | 235,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002894 |
| 11/20 | 1994731100 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002893 |
| 11/26 | 1970921182 | 160,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002884 |
| 11/27 | 1904021039 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004778 |

## Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7007 | 1,550.82 | 11/06 | 4792645265 | 7065 | 10,313.03 | 11/04 | 7092009032 |
| 7019* | 564.94 | 11/04 | 4392113574 | 7066 | 159.75 | 11/05 | 4592465232 |
| 7037* | 2,834.29 | 11/01 | 6694526345 | 7067 | 6,880.00 | 11/08 | 5092103412 |
| 7045* | 5,972.71 | 11/14 | 5792864102 | 7068 | 1,160.00 | 11/07 | 4892559850 |
| 7046 | 1,160.00 | 11/07 | 4892559851 | 7069 | 6,898.72 | 11/14 | 5792602170 |
| 7051* | 1,508.95 | 11/06 | 8392640823 | 7070 | 7,224.00 | 11/05 | 4592804429 |
| 7060* | 49,321.20 | 11/01 | 4192466671 | 7071 | 42,767.19 | 11/06 | 4792178506 |
| 7061 | 203.33 | 11/05 | 4492691600 | 7072 | 8,568.00 | 11/05 | 4492230838 |
| 7062 | 284.18 | 11/13 | 5692002017 | 7073 | 936.62 | 11/05 | 8192813953 |
| 7063 | 169.18 | 11/07 | 4892604140 | 7074 | 3,270.00 | 11/06 | 8492493125 |
| 7064 | 4,400.30 | 11/05 | 8754725339 | 7075 | 5,976.73 | 11/12 | 9092127940 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5325
01 01 190 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7076 | 468.15 | 11/13 | 5592190812 | 7107 | 23,389.72 | 11/18 | 9892662254 |
| 7077 | 25,823.70 | 11/13 | 5592125432 | 7108 | 12,999.65 | 11/21 | 4692648761 |
| 7078 | 2,246.40 | 11/15 | 5892773024 | 7109 | 722.70 | 11/21 | 4692329456 |
| 7079 | 2,827.14 | 11/13 | 5392932036 | 7110 | 7,748.00 | 11/19 | 4292572497 |
| 7080 | 2,030.00 | 11/14 | 5792301461 | 7111 | 61,130.99 | 11/20 | 4492654975 |
| 7081 | 4,311.06 | 11/13 | 9292415296 | 7112 | 265.79 | 11/18 | 6092859163 |
| 7082 | 77.44 | 11/13 | 5692359459 | 7113 | 5,383.43 | 11/18 | 6092859158 |
| 7083 | 15,975.00 | 11/12 | 9092156692 | 7115* | 3,160.00 | 11/25 | 4892231547 |
| 7084 | 55.00 | 11/13 | 5492769519 | 7116 | 852.90 | 11/19 | 8192615905 |
| 7085 | 401.84 | 11/12 | 1292040493 | 7117 | 1,549.15 | 11/29 | 5592011894 |
| 7086 | 13,065.00 | 11/15 | 5892121578 | 7118 | 60,509.85 | 11/19 | 8192526006 |
| 7087 | 25,306.41 | 11/13 | 9192181788 | 7120* | 38,220.48 | 11/15 | 5892804928 |
| 7088 | 1,300.00 | 11/14 | 5692576092 | 7121 | 60.71 | 11/20 | 8392669143 |
| 7089 | 9,938.57 | 11/26 | 5292146223 | 7122 | 2,346.00 | 11/20 | 8492009992 |
| 7090 | 10,108.56 | 11/13 | 5592785548 | 7123 | 2,387.88 | 11/25 | 8992137789 |
| 7091 | 37,597.29 | 11/13 | 5592038176 | 7124 | 2,246.40 | 11/26 | 5192364884 |
| 7092 | 26,191.44 | 11/18 | 5992571257 | 7125 | 203.33 | 11/26 | 5092708500 |
| 7094* | 47,985.14 | 11/08 | 5092546201 | 7126 | 4,977.61 | 11/27 | 5292623394 |
| 7095 | 1,770.00 | 11/15 | 9692314945 | 7127 | 412.99 | 11/26 | 5092708479 |
| 7096 | 150.00 | 11/15 | 9692099802 | 7129* | 143.88 | 11/26 | 5292186500 |
| 7097 | 1,737.40 | 11/20 | 4592144290 | 7130 | 194.92 | 11/25 | 4992295294 |
| 7098 | 17,678.14 | 11/19 | 4292572258 | 7131 | 2,592.57 | 11/29 | 5492257359 |
| 7099 | 4,614.05 | 11/20 | 4492756535 | 7132 | 51,503.96 | 11/26 | 8154893297 |
| 7100 | 6,368.15 | 11/19 | 4292647908 | 7133 | 14,430.00 | 11/25 | 8992251198 |
| 7101 | 233.26 | 11/19 | 4392649214 | 7134 | 2,348.28 | 11/26 | 8992929603 |
| 7102 | 3,449.00 | 11/21 | 4592574285 | 7136* | 15,658.48 | 11/25 | 4992529062 |
| 7103 | 214.00 | 11/19 | 4392267882 | 7137 | 50,683.35 | 11/26 | 5092719761 |
| 7104 | 1,838.32 | 11/18 | 9892621884 | 7138 | 70,331.30 | 11/26 | 9192444062 |
| 7105 | 8,409.73 | 11/18 | 6192253808 | 7140* | 48,031.48 | 11/25 | 4892171833 |
| 7106 | 40,230.00 | 11/20 | 4492688110 | 7142* | 53,088.30 | 11/29 | 5592341795 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/05 | | 660.80 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0912 ET TRN:2019110500278817 SERVICE REF:004199 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:090120030 9JO A DP WAGE GARN | 00370278817 |
| 11/05 | | 9,210.67 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0910 ET TRN:2019110500277951 SERVICE REF:004221 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:087880030 9JO 1 855259VV | 00370277951 |
| 11/06 | | 6,547.26 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST    CO ID:1237067814 CCD | 09018599249 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        5325
01 01 190 01 M0000 E#     0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/08 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:191108 TIME:1333 ET TRN:2019110800392852 SERVICE REF:010631 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370392852 |
| 11/12 | | 660.80 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0913 ET TRN:2019111200514082 SERVICE REF:008828 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1051400316JO ADP WAGE GARN | 00370514082 |
| 11/12 | | 28,173.77 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0910 ET TRN:2019111200512464 SERVICE REF:008760 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0917300316JO 1 883964VV | 00370512464 |
| 11/14 | | 8,976.35 | SHEET METAL 2221 DES:PAYMENTS   ID:040397 INDN:DURO DYNE MIDWEST       CO ID:1237024527 CCD | 17009166990 |
| 11/15 | | 612.79 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    3207111 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 18007968764 |
| 11/15 | | 10,684.08 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST       CO ID:3526112463 CCD | 18007399354 |
| 11/19 | | 9,420.89 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0911 ET TRN:2019111900270043 SERVICE REF:004070 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1185800323JO 2 409672VV | 00370270043 |
| 11/20 | | 3,527.62 | SHEET METAL 2221 DES:PAYMENTS   ID:040397 INDN:DURO DYNE MIDWEST       CO ID:1237024527 CCD | 23012889213 |
| 11/20 | | 5,415.87 | SHEET METAL 2221 DES:PAYMENTS   ID:040397 INDN:DURO DYNE MIDWEST       CO ID:1237024527 CCD | 23012889211 |
| 11/20 | | 40,252.89 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST       CO ID:1237067814 CCD | 23018590320 |
| 11/26 | | 402.15 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0924 ET TRN:2019112600296302 SERVICE REF:005071 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1497700330JO A DP WAGE GARN | 00370296302 |
| 11/26 | | 9,631.00 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0909 ET TRN:2019112600289981 SERVICE REF:004832 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1120900330JO 2 449301VV | 00370289981 |
| 11/27 | | 8.40 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP           0910914002 | 30011813567 |
| 11/27 | | 86.00 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP           0910913002 | 30011813563 |

**Duro Dyne West - Receipts**                                          1/6/2020
**Bank Reconciliation**
**November 2019**
**Bank of America  1208**

**BOA Statement Ending Balance**              35,638.25

**Adjusted Bank Balance**          $    35,638.25

**General Ledger Ending Balance**
**Account 30101000**                                    $    35,638.25

**Adjusted General Ledger Balance**                     $    35,638.25

**Unreconciled Difference**                                        -



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number            1208
01 01 149 01 M0000 E#      0
Last Statement:     10/31/2019
This Statement:     11/29/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2019 – 11/29/2019 | | Statement Beginning Balance | 42,139.68 |
| Number of Deposits/Credits | 33 | Amount of Deposits/Credits | 640,498.57 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 13 | Amount of Other Debits | 647,000.00 |
| | | Statement Ending Balance | 35,638.25 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | 8976000 | 2,879.34 | Lockbox Deposit | 612600052211159 |
| 11/04 | | 71,113.67 | AFFILIATED DISTR DES:EDI TRANSF ID:755843 INDN:Duro Dyne Corp –          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05015228026 |
| 11/04 | 1 | 4,635.80 | Pre-encoded Deposit | 818108252984391 |
| 11/04 | 8976000 | 21,360.93 | Lockbox Deposit | 612600052814375 |
| 11/07 | | 34,826.82 | AFFILIATED DISTR DES:EDI TRANSF ID:756782 INDN:Duro Dyne Corp –          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 10014241261 |
| 11/07 | 8976000 | 144.80 | Lockbox Deposit | 612600052614939 |
| 11/08 | 8976000 | 270.94 | Lockbox Deposit | 612600052212628 |
| 11/12 | | 135,877.51 | AFFILIATED DISTR DES:EDI TRANSF ID:757410 INDN:Duro Dyne Corp –          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12014937503 |
| 11/12 | 8976000 | 4,626.10 | Lockbox Deposit | 612600052818392 |
| 11/12 | 8976000 | 5,684.28 | Lockbox Deposit | 612600053234916 |
| 11/13 | 8976000 | 136.80 | Lockbox Deposit | 612600052607821 |
| 11/13 | 8976000 | 184.59 | Lockbox Deposit | 612600052205347 |
| 11/14 | | 10,546.16 | AFFILIATED DISTR DES:EDI TRANSF ID:758036 INDN:Duro Dyne Corp –          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 17011624625 |
| 11/15 | | 308.51 | HD SUPPLY USD –  DES:CASH CONC  ID: INDN:DURO DYNE CORP          CO ID:1953043400 CCD | 18014312295 |
| 11/15 | 8976000 | 1,217.56 | Lockbox Deposit | 612600052211824 |
| 11/18 | | 28,477.55 | AFFILIATED DISTR DES:EDI TRANSF ID:758817 INDN:Duro Dyne Corp –          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 19015059059 |
| 11/18 | 8976000 | 18,842.39 | Lockbox Deposit | 612600052817293 |
| 11/19 | 8976000 | 377.79 | Lockbox Deposit | 612600052213776 |
| 11/19 | 8976000 | 3,600.85 | Lockbox Deposit | 612600052616479 |
| 11/20 | | 102,829.07 | AFFILIATED DISTR DES:EDI TRANSF ID:759345 INDN:Duro Dyne Corp –          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 23013155966 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number       )1208
01 01 149 01 M0000 E#     0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/21 | | 943.17 | AFFILIATED DISTR DES:EDI TRANSF ID:759743 INDN:Duro Dyne Corp -         CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 24008457044 |
| 11/21 | 8976000 | 6,476.92 | Lockbox Deposit | 612600052208977 |
| 11/22 | | 9,901.25 | HD SUPPLY USD - DES:CASH CONC ID: INDN:DURO DYNE CORP          CO ID:1953043400 CCD | 25018958752 |
| 11/25 | | 9,340.69 | AFFILIATED DISTR DES:EDI TRANSF ID:760394 INDN:Duro Dyne Corp -         CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26011175190 |
| 11/25 | 8976000 | 13,054.98 | Lockbox Deposit | 612600052817888 |
| 11/26 | 8976000 | 119.82 | Lockbox Deposit | 612600052616256 |
| 11/26 | 8976000 | 3,804.90 | Lockbox Deposit | 612600052210852 |
| 11/27 | | 1,953.27 | HD SUPPLY USD - DES:CASH CONC ID: INDN:DURO DYNE CORP          CO ID:1953043400 CCD | 30019538746 |
| 11/27 | | 6,311.86 | HD SUPPLY USD - DES:CASH CONC ID: INDN:DURO DYNE CORP          CO ID:1953043400 CCD | 30019264484 |
| 11/27 | | 134,123.43 | AFFILIATED DISTR DES:EDI TRANSF ID:761014 INDN:Duro Dyne Corp -         CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 30009920528 |
| 11/27 | 8976000 | 1,690.64 | Lockbox Deposit | 612600052211031 |
| 11/29 | | 780.93 | AFFILIATED DISTR DES:EDI TRANSF ID:761415 INDN:Duro Dyne Corp -         CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 31011124804 |
| 11/29 | | 4,055.25 | HD SUPPLY USD - DES:CASH CONC ID: INDN:DURO DYNE CORP          CO ID:1953043400 CCD | 31015073148 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | 1961307400 | 72,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001473 |
| 11/06 | 1961358080 | 66,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001472 |
| 11/12 | 1949076199 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002102 |
| 11/12 | 1949406005 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002101 |
| 11/13 | 1945250243 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001596 |
| 11/14 | 1938444223 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001763 |
| 11/20 | 1994652206 | 150,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001581 |
| 11/26 | 1971041103 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001716 |
| 11/26 | 1971218059 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001717 |
| 11/26 | 1972406890 | 4,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001715 |
| 11/27 | 1903181227 | 90,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002546 |
| 11/27 | 1904423105 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002545 |
| 11/27 | 1905244100 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002544 |

**Duro Dyne West - Disbursements**                                                1/6/20
**Bank Reconciliation**
**October 2019**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ 93,708.62 | |
| Outstanding Checks | (84,640.57) | |
| **Adjusted Bank Balance** | $ 9,068.05 | |

| | |
|---|---|
| **General Ledger Ending Balance** | |
| **Account 30101005** | $ 9,068.05 |

| | |
|---|---|
| **Adjusted General Ledger Balance** | $ 9,068.05 |
| **Unreconciled Difference** | - |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number:          5317
01 01 190 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2019 - 11/29/2019 | | Statement Beginning Balance | 40,996.81 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 327,000.00 |
| Number of Checks | 25 | Amount of Checks | 258,497.37 |
| Number of Other Debits | 10 | Amount of Other Debits | 15,790.82 |
| | | Statement Ending Balance | 93,708.62 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | 1961307400 | 72,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002846 |
| 11/13 | 1945250243 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002913 |
| 11/20 | 1994652206 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002892 |
| 11/27 | 1903181227 | 90,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004777 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5696 | 376.96 | 11/05 | 8292116112 | 5709 | 94.58 | 11/19 | 8292172618 |
| 5697 | 4,552.00 | 11/05 | 8192155004 | 5710 | 87.57 | 11/18 | 6092859164 |
| 5698 | 1,618.99 | 11/04 | 9892647907 | 5711 | 782.37 | 11/18 | 6092859159 |
| 5699 | 1,204.29 | 11/05 | 8192098518 | 5712 | 3,965.50 | 11/19 | 8192615904 |
| 5700 | 4,092.03 | 11/04 | 9892650600 | 5713 | 2,506.70 | 11/19 | 4192691269 |
| 5701 | 774.90 | 11/06 | 4692895297 | 5714 | 581.62 | 11/18 | 6092652606 |
| 5702 | 17,703.41 | 11/06 | 8392627768 | 5715 | 54,988.90 | 11/26 | 5092348469 |
| 5703 | 3,320.62 | 11/13 | 9192236494 | 5716 | 106.67 | 11/26 | 5292188178 |
| 5704 | 945.56 | 11/13 | 9392247609 | 5717 | 1,196.61 | 11/26 | 8992934757 |
| 5705 | 29,250.00 | 11/13 | 5692360208 | 5719* | 775.80 | 11/26 | 9192197936 |
| 5706 | 13,287.03 | 11/13 | 9192781843 | 5720 | 900.00 | 11/25 | 4992867288 |
| 5707 | 21,340.00 | 11/18 | 5992571255 | 5721 | 92,754.10 | 11/27 | 9292740654 |
| 5708 | 1,291.16 | 11/19 | 8292394618 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 1,261.05 | WELLS FARGO BANK DES:LOANLEASE ID:000000005639345 INDN:Duro Dyne West Corp      CO ID:WFEFIMSG11 CCD | 05000929738 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        5317
01 01 190 01 M000U  E#      0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/05 | | 1,289.19 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0911 ET TRN:2019110500278213 SERVICE REF:004182 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0879300309JO 1 855263VV | 00370278213 |
| 11/08 | | 42.22 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00128247860 INDN:DURO DYNE WEST CORP    CO ID:5840296600 PPD | 12011482280 |
| 11/12 | | 2,786.13 | WIRE TYPE:WIRE OUT DATE:191112 TIME:1604 ET TRN:2019111200714491 SERVICE REF:018132 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:19BCE14338X E1B10 | 00370714491 |
| 11/12 | | 4,322.91 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0910 ET TRN:2019111200512580 SERVICE REF:009047 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0917800316JO 1 883968VV | 00370512580 |
| 11/15 | | 262.27 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    3214828 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 18007968766 |
| 11/19 | | 1,799.29 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0910 ET TRN:2019111900269653 SERVICE REF:004039 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1186300323JO 2 409676VV | 00370269653 |
| 11/21 | | 1,222.58 | WA DEPT REVENUE  DES:TAX PYMT    ID:3786202 INDN:DURO DYNE WEST CORP    CO ID:9916001118 CCD | 24009379109 |
| 11/25 | | 1,261.05 | WELLS FARGO BANK DES:LOANLEASE  ID:000000005754802 INDN:Duro Dyne West Corp.    CO ID:WFEFIMSG11 CCD | 26018781286 |
| 11/26 | | 1,544.13 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0909 ET TRN:2019112600290122 SERVICE REF:004852 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1121500330JO 2 449305VV | 00370290122 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 40,996.81 | 40,996.81 | 11/18 | 18,115.69 | 18,115.69 |
| 11/01 | 39,735.76 | 39,735.76 | 11/19 | 8,458.46 | 8,458.46 |
| 11/04 | 34,024.74 | 34,024.74 | 11/20 | 158,458.46 | 158,458.46 |
| 11/05 | 26,602.30 | 26,602.30 | 11/21 | 157,235.88 | 157,235.88 |
| 11/06 | 80,123.99 | 80,123.99 | 11/25 | 155,074.83 | 155,074.83 |
| 11/08 | 80,081.77 | 80,081.77 | 11/26 | 96,462.72 | 96,462.72 |
| 11/12 | 72,972.73 | 72,972.73 | 11/27 | 93,708.62 | 93,708.62 |
| 11/13 | 41,169.52 | 41,169.52 | 11/29 | 93,708.62 | 93,708.62 |
| 11/15 | 40,907.25 | 40,907.25 | | | |

**Duro Dyne Machinery - Disbursements**                                          1/6/2020
**Bank Reconciliation**
**November 2019**
**Bank of America 1185**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 41,197.22 |
| Outstanding Checks | | (11,831.82) |
| **Adjusted Bank Balance** | $ | 29,365.40 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 40101000** | $ | 29,365.40 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 29,365.40 |
| Unreconciled Difference | | - |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

```
Account Number          1185
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009
```

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY 11706

Page     1 of     4

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2019 - 11/29/2019 | | Statement Beginning Balance | 54,143.17 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 236,467.81 |
| Number of Checks | 41 | Amount of Checks | 140,404.54 |
| Number of Other Debits | 7 | Amount of Other Debits | 109,009.22 |
| | | Statement Ending Balance | 41,197.22 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | 1961358080 | 66,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001469 |
| 11/12 | 1949076199 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002100 |
| 11/18 | 1 | 467.81 | Pre-encoded Deposit | 818108352632258 |
| 11/18 | 191048075 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001655 |
| 11/20 | 1994809818 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001578 |
| 11/26 | 1971218059 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001713 |
| 11/27 | 1905244100 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002540 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6689 | 9,348.00 | 11/01 | 4192717800 | 6708 | 731.17 | 11/13 | 5692117205 |
| 6691* | 999.60 | 11/06 | 4892294733 | 6709 | 1,907.40 | 11/26 | 5292359956 |
| 6692 | 40.06 | 11/05 | 8292778483 | 6710 | 213.62 | 11/18 | 8092736626 |
| 6693 | 595.00 | 11/05 | 4352928009 | 6711 | 10,009.81 | 11/15 | 5992432168 |
| 6694 | 424.00 | 11/14 | 5792744012 | 6712 | 340.00 | 11/22 | 7752619356 |
| 6695 | 641.04 | 11/04 | 8092414360 | 6713 | 1,728.40 | 11/15 | 9792095197 |
| 6696 | 2,198.89 | 11/04 | 4492255461 | 6714 | 4,242.50 | 11/15 | 9692731364 |
| 6697 | 313.22 | 11/05 | 4692424423 | 6715 | 12,313.53 | 11/15 | 8352004218 |
| 6698 | 2,861.46 | 11/05 | 4692404464 | 6716 | 12,804.00 | 11/21 | 6692384836 |
| 6699 | 515.00 | 11/12 | 5252197214 | 6717 | 2,148.00 | 11/18 | 4292241139 |
| 6700 | 6,011.28 | 11/18 | 9892450251 | 6718 | 570.20 | 11/18 | 4192240655 |
| 6701 | 1,463.11 | 11/13 | 5692504221 | 6719 | 136.89 | 11/18 | 4192240653 |
| 6702 | 2,950.20 | 11/13 | 9392485489 | 6720 | 250.00 | 11/25 | 8992712822 |
| 6703 | 2,524.30 | 11/14 | 5792744013 | 6721 | 9,800.00 | 11/25 | 6992361142 |
| 6704 | 2,673.25 | 11/12 | 9192106829 | 6722 | 3,213.00 | 11/26 | 5292244150 |
| 6705 | 319.27 | 11/13 | 5692085154 | 6723 | 9,868.00 | 11/25 | 8992019606 |
| 6706 | 690.88 | 11/13 | 5692128494 | 6724 | 2,024.00 | 11/29 | 5592487724 |
| 6707 | 177.09 | 11/12 | 9192106837 | 6725 | 1,947.00 | 11/22 | 8792088384 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# **Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1185
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6726 | 154.97 | 11/25 | 4992837745 | 6729 | 30,138.64 | 11/25 | 8992866951 |
| 6727 | 200.59 | 11/25 | 4992778010 | 6730 | 250.00 | 11/25 | 8992712823 |
| 6728 | 667.17 | 11/22 | 8792283720 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/05 | | 12,745.46 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0910 ET TRN:2019110500278050 SERVICE REF:004106 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0879200309JO 1 855261VV | 00370278050 |
| 11/06 | | 54,049.50 | WIRE TYPE:WIRE OUT DATE:191106 TIME:1227 ET TRN:2019110600341665 SERVICE REF:008254 BNF:MSI MOTOR INC ID:157515984316 BNF BK:US BANK, NA ID:122235821 PMT DET:Invoice DD54 | 00370341665 |
| 11/12 | | 12,208.98 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0910 ET TRN:2019112000512481 SERVICE REF:008769 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0917700316JO 1 883966VV | 00370512481 |
| 11/15 | | 301.18 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    3214824 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 18006124621 |
| 11/19 | | 15,316.77 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0911 ET TRN:2019111900270044 SERVICE REF:004029 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1186200323JO 2 409674VV | 00370270044 |
| 11/26 | | 387.84 | AFLAC          DES:INSURANCE  ID:NZ213331175 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 29020506229 |
| 11/26 | | 13,999.49 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0909 ET TRN:2019112600290117 SERVICE REF:004787 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1121400330JO 2 449303VV | 00370290117 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 54,143.17 | 54,143.17 | 11/13 | 59,621.99 | 59,621.99 |
| 11/01 | 44,795.17 | 44,795.17 | 11/14 | 56,673.69 | 56,673.69 |
| 11/04 | 41,955.24 | 41,955.24 | 11/15 | 28,078.27 | 28,078.27 |
| 11/05 | 25,400.04 | 25,400.04 | 11/18 | 69,466.09 | 68,998.28 |
| 11/06 | 36,350.94 | 36,350.94 | 11/19 | 54,149.32 | 53,681.51 |
| 11/12 | 65,776.62 | 65,776.62 | 11/20 | 94,149.32 | 94,149.32 |

**Duro Dyne National**                                                        1/6/20
**Bank Reconciliation**
**November 2019**
**Bank of America 1142**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 64,745.65 |
| Outstanding Checks | | (11,593.23) |
| **Adjusted Bank Balance** | $ | 53,152.42 |

**General Ledger Ending Balance**
**Account 60101000**                                    $      53,152.42

**Adjusted General Ledger Balance**                        $      53,152.42

Unreconciled Difference                                    $          -

# Bank of America 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          1142
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019
```

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2019 – 11/29/2019 | | Statement Beginning Balance | 121,815.24 |
| Number of Deposits/Credits | 12 | Amount of Deposits/Credits | 808,049.36 |
| Number of Checks | 37 | Amount of Checks | 293,492.48 |
| Number of Other Debits | 37 | Amount of Other Debits | 571,626.47 |
| | | Statement Ending Balance | 64,745.65 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | 1913613017 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001836 |
| 11/01 | 1914016403 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001837 |
| 11/05 | 1 | 2,379.78 | Pre-encoded Deposit | 818108352585043 |
| 11/06 | 1961130108 | 160,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001468 |
| 11/07 | 1 | 3.59 | Pre-encoded Deposit | 818108452298976 |
| 11/12 | 1949406005 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002098 |
| 11/13 | 1 | 98.02 | Pre-encoded Deposit | 818108152929602 |
| 11/15 | 1928453019 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001523 |
| 11/20 | 1994436083 | 185,553.02 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001575 |
| 11/22 | 1 | 14.95 | Pre-encoded Deposit | 818108152421306 |
| 11/26 | 1971041103 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001711 |
| 11/27 | 1904423105 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002538 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3230 | 2,341.87 | 11/05 | 7292906003 | 3458 | 1,679.00 | 11/12 | 9192100797 |
| 3422* | 465.00 | 11/19 | 8652108549 | 3459 | 26,759.25 | 11/13 | 5692257492 |
| 3444* | 3,501.37 | 11/04 | 7092699687 | 3460 | 2,500.00 | 11/12 | 5392893392 |
| 3450* | 15,000.00 | 11/05 | 8392352163 | 3461 | 1,679.50 | 11/12 | 5392670872 |
| 3451 | 140.00 | 11/04 | 8192133944 | 3462 | 11,356.08 | 11/15 | 9692735527 |
| 3452 | 895.00 | 11/06 | 8492632093 | 3463 | 1,130.02 | 11/13 | 9492808098 |
| 3453 | 57,158.00 | 11/05 | 4692386214 | 3464 | 31,573.00 | 11/07 | 5092672788 |
| 3454 | 290.00 | 11/27 | 5492019190 | 3465 | 1,292.64 | 11/18 | 9892434615 |
| 3455 | 5,395.00 | 11/13 | 5692254389 | 3466 | 10,099.51 | 11/15 | 9792099042 |
| 3456 | 605.00 | 11/12 | 1192662489 | 3467 | 147.55 | 11/18 | 7252825845 |
| 3457 | 323.16 | 11/12 | 9192107051 | 3468 | 92.33 | 11/15 | 9692515752 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1142
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3469 | 7,696.52 | 11/19 | 8292452641 | 3478 | 7,334.58 | 11/22 | 8792099644 |
| 3470 | 64.72 | 11/18 | 4192240656 | 3479 | 105.52 | 11/27 | 9592118129 |
| 3471 | 404.08 | 11/18 | 4192240654 | 3480 | 4,582.50 | 11/25 | 5092290920 |
| 3472 | 94.39 | 11/14 | 5792728371 | 3481 | 312.30 | 11/27 | 9392670318 |
| 3473 | 1,000.00 | 11/21 | 7652916554 | 3482 | 1,114.97 | 11/25 | 6992394704 |
| 3475* | 26,531.50 | 11/25 | 9092311288 | 3485* | 210.00 | 11/29 | 9592925662 |
| 3476 | 855.70 | 11/22 | 8892144599 | 3486 | 2,495.00 | 11/29 | 9692577329 |
| 3477 | 66,267.42 | 11/22 | 8792285149 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/04 | | 1,920.00 | Fairfield Sayvil DES:WEB PMTS    ID:9CXVFC<br>INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 08009648594 |
| 11/04 | | 3,266.45 | NY001 - Avalon C DES:WEB PMTS     ID:NGMSFC<br>INDN:DuroDyneNational, X    CO ID:9000030203 WEB | 08009642517 |
| 11/04 | 1944216042 | 125,000.00 | ACCOUNT TRANSFER TRSF TO 001416701161 | 00680001361 |
| 11/05 | | 349.00 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0912 ET<br>TRN:2019110500278828 SERVICE REF:004207<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0901300309JO A<br>DP WAGE GARN | 00370278828 |
| 11/05 | | 780.69 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0912 ET<br>TRN:2019110500278830 SERVICE REF:004206<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0901000309JO A<br>DP WAGE GARN | 00370278830 |
| 11/05 | | 10,306.47 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0910 ET<br>TRN:2019110500277926 SERVICE REF:004094<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0878900309JO 1<br>855264VV | 00370277926 |
| 11/05 | | 12,546.80 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0910 ET<br>TRN:2019110500277817 SERVICE REF:004083<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0879000309JO 1<br>855260VV | 00370277817 |
| 11/07 | | 195.39 | RETIREMENT SOLUT DES:SALE          ID:<br>INDN:DURO DYNE NATIONAL COR  CO ID:9215986202 CCD | 11005311390 |
| 11/08 | | 160,978.69 | AETNA LIFE INS    DES:PREMIUM      ID:<br>INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD<br>PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H8007003\ | 11010823117 |
| 11/12 | | 63.66 | NGRID37          DES:NGRID37WEB ID:3046743081<br>INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 12012266288 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1142
01 01 149 01 M0000 E#      0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/12 | | 349.00 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0913 ET TRN:2019111200514096 SERVICE REF:009164 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1051500316JO A DP WAGE GARN | 00370514096 |
| 11/12 | | 782.29 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0913 ET TRN:2019111200514112 SERVICE REF:008825 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1051200316JO A DP WAGE GARN | 00370514112 |
| 11/12 | | 53,008.36 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0910 ET TRN:2019111200512462 SERVICE REF:009027 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0917500316JO 1 883965VV | 00370512462 |
| 11/12 | | 70,128.27 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0910 ET TRN:2019111200512453 SERVICE REF:009028 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0917400316JO 1 883969VV | 00370512453 |
| 11/13 | | 728.00 | 8012OHIO-TAXOCAT DES:OH CAT RTN ID:000000105730305 INDN:DURO DYNE NATIONAL COR  CO ID:1070010014 CCD | 16021770912 |
| 11/14 | | 192.28 | LIPA                DES:DIRECTPAY ID:0207709417 INDN:Duro Dyne National     CO ID:1563585000 PPD | 17007899926 |
| 11/15 | | 248.08 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    3207144 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 18006124402 |
| 11/15 | | 3,470.37 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    3214799 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 18006124619 |
| 11/15 | | 7,269.32 | Account Analysis Fee ANALYSIS CHARGE OCTOBER BILLING FOR PARENT 10518-99999 | 08790018325 |
| 11/19 | | 349.00 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0913 ET TRN:2019111900271098 SERVICE REF:004177 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1238400323JO A DP WAGE GARN | 00370271098 |
| 11/19 | | 779.54 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0913 ET TRN:2019111900271085 SERVICE REF:004197 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1238200323JO A DP WAGE GARN | 00370271085 |
| 11/19 | | 10,306.47 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0911 ET TRN:2019111900270106 SERVICE REF:004037 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1185900323JO 2 409677VV | 00370270106 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1142
01 01 149 01 M0000 E#     0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of   6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/19 | | 11,857.57 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0911 ET TRN:2019111900270130 SERVICE REF:004144 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1186000323JO 2 409673VV | 00370270130 |
| 11/ | 201994809818 | 40,000.00 | ACCOUNT TRANSFER TRSF TO 001416701185 | 00680001576 |
| 11/22 | | 7,780.00 | RETIREMENT SOLUT DES:SALE          ID: INDN:DURO DYNE          CO ID:9215986202 CCD | 26003573332 |
| 11/26 | | 47.32 | AFLAC          DES:INSURANCE ID:NZ214331176 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 29020506230 |
| 11/26 | | 217.76 | NGRID37          DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C   CO ID:9111019782 WEB | 29016497179 |
| 11/26 | | 349.00 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0923 ET TRN:2019112600296291 SERVICE REF:004969 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1497800330JO A DP WAGE GARN | 00370296291 |
| 11/26 | | 779.54 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0923 ET TRN:2019112600296282 SERVICE REF:004961 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1497500330JO A DP WAGE GARN | 00370296282 |
| 11/26 | | 10,409.80 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0909 ET TRN:2019112600290053 SERVICE REF:004666 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1121000330JO 2 449306VV | 00370290053 |
| 11/26 | | 12,473.83 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0909 ET TRN:2019112600290097 SERVICE REF:004665 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1121200330JO 2 449302VV | 00370290097 |
| 11/27 | | 400.91 | UNUMGROUP927          DES:INSURANCE ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910913001 | 29022705389 |
| 11/27 | | 584.36 | UNUMGROUP927          DES:INSURANCE ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910915001 | 29022705401 |
| 11/27 | | 654.66 | UNUMGROUP927          DES:INSURANCE ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0911046001 | 29022705405 |
| 11/27 | | 922.60 | UNUMGROUP927          DES:INSURANCE ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910914001 | 29022705395 |
| 11/27 | | 20,342.68 | LIPA          DES:DIRECTPAY ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 30006415868 |
| 11/29 | | 1,788.31 | ADP SCREENING          DES:ACH ITEMS ID:1851928 INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 31011067280 |

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended November 2019**
**A/C# XX1147**

| | | |
|---|---|---|
| Bank Balance BOA | | 117,525.60 |
| Outstanding checks | | (5,657.98) |
| Balance | | **111,867.62** |
| Book Balance Payroll | | 110,443.43 |
| Nov | Manual entered not cashed Gina West | 437.89 |
| Nov | Manual entered not cashed Hannah MW | 406.92 |
| Nov | Manual entered not cashed Sandra MW | 445.53 |
| Nov | Manual entered not cashed Oscar Mach | 133.85 |
| Balance | | **111,867.62** |

0.00



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#    0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of  6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2019 - 11/29/2019 | Statement Beginning Balance | 120,316.37 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 958,396.94 |
| Number of Checks | 87 | Amount of Checks | 55,290.88 |
| Number of Other Debits | 24 | Amount of Other Debits | 905,896.83 |
| | Statement Ending Balance | 117,525.60 |
| Number of Enclosures | 0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/04 | 1940644060 | 172,140.46 | Automatic Transfer Credits | 123300680001362 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 11/08 | 1982510913 | 420,996.83 | Automatic Transfer Credits | 123300680001391 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 11/18 | 192502131 | 182,182.35 | Automatic Transfer Credits | 123300680001654 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 11/25 | 190819122 | 183,077.30 | Automatic Transfer Credits | 123300680001564 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 124 | 396.61 | 11/27 | 5492019201 | 13766 | 69.87 | 11/06 | 8592568924 |
| 1255* | 416.82 | 11/05 | 4692083349 | 13767 | 813.95 | 11/06 | 8592568502 |
| 1256 | 2,077.27 | 11/04 | 4392596448 | 13768 | 461.62 | 11/15 | 6092512417 |
| 1257 | 2,304.92 | 11/13 | 5792231975 | 13769 | 727.35 | 11/18 | 9892438180 |
| 1259* | 500.24 | 11/14 | 5792728370 | 13770 | 599.45 | 11/18 | 4292400002 |
| 1260 | 87.10 | 11/18 | 4292400003 | 13771 | 743.25 | 11/15 | 5992360652 |
| 1261 | 436.01 | 11/26 | 1952180958 | 13772 | 673.56 | 11/14 | 5892595244 |
| 1262 | 396.61 | 11/27 | 5492817131 | 13773 | 489.38 | 11/13 | 5452771556 |
| 1263 | 396.01 | 11/27 | 9492401594 | 13774 | 539.86 | 11/13 | 9392386990 |
| 1267* | 456.75 | 11/25 | 1752420405 | 13775 | 458.20 | 11/29 | 5592662515 |
| 1268 | 435.09 | 11/25 | 5092914138 | 13776 | 759.37 | 11/13 | 9392556342 |
| 13715* | 387.13 | 11/01 | 4192717554 | 13777 | 492.00 | 11/29 | 5592221186 |
| 13746* | 661.42 | 11/04 | 4392175409 | 13778 | 730.94 | 11/25 | 8992004281 |
| 13748* | 448.10 | 11/01 | 9792328873 | 13779 | 1,098.78 | 11/21 | 4792386092 |
| 13756* | 571.52 | 11/04 | 4392175410 | 13780 | 508.60 | 11/20 | 8492672134 |
| 13758* | 331.77 | 11/15 | 6092512416 | 13781 | 847.40 | 11/20 | 8492794222 |
| 13759 | 641.83 | 11/12 | 8992775113 | 13782 | 695.87 | 11/25 | 5192381278 |
| 13760 | 814.38 | 11/07 | 5092478522 | 13783 | 647.55 | 11/20 | 3352211515 |
| 13761 | 783.59 | 11/07 | 8692872035 | 13784 | 558.65 | 11/20 | 8492373673 |
| 13762 | 703.30 | 11/06 | 4992432613 | 13785 | 810.08 | 11/20 | 8492202623 |
| 13763 | 568.47 | 11/06 | 4552583195 | 13786 | 559.51 | 11/29 | 5592221187 |
| 13764 | 539.87 | 11/06 | 8492648445 | 13788* | 908.75 | 11/27 | 5592130573 |
| 13765 | 642.68 | 11/12 | 5292698734 | 13789 | 481.31 | 11/27 | 9492283077 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1147
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of     6

## FULL  ANALYSIS  CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13791* | 714.46 | 11/27 | 5492721372 | 21261* | 589.74 | 11/27 | 5492252439 |
| 13792 | 531.01 | 11/27 | 4152982039 | 30147* | 200.85 | 11/04 | 8092139611 |
| 13793 | 519.75 | 11/27 | 9392920206 | 30148 | 487.79 | 11/12 | 9092756935 |
| 13794 | 799.30 | 11/27 | 9392718730 | 30149 | 487.78 | 11/12 | 9192520295 |
| 13795 | 370.71 | 11/29 | 5592487731 | 30150 | 270.31 | 11/22 | 4792894271 |
| 21238* | 740.72 | 11/13 | 5692170812 | 30151 | 487.79 | 11/19 | 8492059871 |
| 21241* | 720.13 | 11/06 | 8592502569 | 30152 | 439.92 | 11/21 | 8692397183 |
| 21242 | 946.24 | 11/13 | 5692170811 | 30153 | 395.88 | 11/26 | 9292543845 |
| 21245* | 550.29 | 11/13 | 5692178132 | 30154 | 448.56 | 11/29 | 9692206726 |
| 21246 | 924.41 | 11/13 | 5692170810 | 41978* | 719.55 | 11/08 | 8892766106 |
| 21248* | 152.10 | 11/06 | 4892575256 | 41979 | 1,044.66 | 11/13 | 5692821197 |
| 21249 | 623.76 | 11/15 | 9792084689 | 41980 | 703.21 | 11/08 | 8892766107 |
| 21250 | 897.46 | 11/27 | 5392912953 | 41981 | 519.96 | 11/07 | 4992844856 |
| 21251 | 527.71 | 11/07 | 5092026874 | 41982 | 535.85 | 11/13 | 5692821195 |
| 21252 | 126.79 | 11/13 | 5692589972 | 41983 | 708.64 | 11/22 | 8792937534 |
| 21253 | 484.92 | 11/18 | 8292211724 | 41984 | 994.48 | 11/13 | 5692821198 |
| 21254 | 593.74 | 11/27 | 5392912955 | 41985 | 708.65 | 11/22 | 8792937533 |
| 21255 | 527.71 | 11/15 | 5992502222 | 41986 | 1,228.66 | 11/20 | 4692169503 |
| 21256 | 570.71 | 11/20 | 8492595797 | 41987 | 913.07 | 11/27 | 2152991983 |
| 21257 | 698.90 | 11/27 | 5392912954 | 41989* | 1,107.85 | 11/27 | 5492480385 |
| 21258 | 604.07 | 11/22 | 4892192329 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/05 | | 4,727.54 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0912 ET TRN:2019110500278798 SERVICE REF:004188 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0896300309JO A DP WAGE PAY | 00370278798 |
| 11/05 | | 21,594.34 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0912 ET TRN:2019110500278733 SERVICE REF:004187 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0896400309JO A DP WAGE PAY | 00370278733 |
| 11/05 | | 22,371.46 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0912 ET TRN:2019110500278836 SERVICE REF:004210 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0896500309JO A DP WAGE PAY | 00370278836 |
| 11/05 | | 26,793.88 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0912 ET TRN:2019110500278739 SERVICE REF:004277 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0896200309JO A DP WAGE PAY | 00370278739 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1147
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/05 | | 29,142.32 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0912 ET TRN:2019110500278802 SERVICE REF:004204 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0896000309JO A DP WAGE PAY | 00370278802 |
| 11/05 | | 54,262.68 | WIRE TYPE:WIRE OUT DATE:191105 TIME:0912 ET TRN:2019110500278699 SERVICE REF:004275 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0896100309JO A DP WAGE PAY | 00370278699 |
| 11/12 | | 16,349.79 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0913 ET TRN:2019111200514091 SERVICE REF:008830 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1048900316JO A DP WAGE PAY | 00370514091 |
| 11/12 | | 25,821.17 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0913 ET TRN:2019111200514079 SERVICE REF:009162 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1048800316JO A DP WAGE PAY | 00370514079 |
| 11/12 | | 53,450.45 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0913 ET TRN:2019111200514084 SERVICE REF:009144 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1048700316JO A DP WAGE PAY | 00370514084 |
| 11/12 | | 76,739.14 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0913 ET TRN:2019111200514060 SERVICE REF:009243 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1049000316JO A DP WAGE PAY | 00370514060 |
| 11/12 | | 93,609.53 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0913 ET TRN:2019111200514125 SERVICE REF:009163 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1049100316JO A DP WAGE PAY | 00370514125 |
| 11/12 | | 145,380.33 | WIRE TYPE:WIRE OUT DATE:191112 TIME:0913 ET TRN:2019111200514124 SERVICE REF:009148 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1048600316JO A DP WAGE PAY | 00370514124 |
| 11/19 | | 6,495.27 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0913 ET TRN:2019111900271082 SERVICE REF:004069 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1226000323JO A DP WAGE PAY | 00370271082 |
| 11/19 | | 21,890.72 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0913 ET TRN:2019111900271107 SERVICE REF:004071 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1226100323JO A DP WAGE PAY | 00370271107 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#     0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/19 | | 22,371.46 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0913 ET TRN:2019111900271090 SERVICE REF:004199 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:122620032300 A DP WAGE PAY | 00370271090 |
| 11/19 | | 28,185.73 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0913 ET TRN:2019111900271096 SERVICE REF:004178 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:122570032300 A DP WAGE PAY | 00370271096 |
| 11/19 | | 30,141.27 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0913 ET TRN:2019111900271086 SERVICE REF:004070 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:122590032300 A DP WAGE PAY | 00370271086 |
| 11/19 | | 58,120.47 | WIRE TYPE:WIRE OUT DATE:191119 TIME:0913 ET TRN:2019111900271109 SERVICE REF:004075 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:122580032300 A DP WAGE PAY | 00370271109 |
| 11/26 | | 5,025.89 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0923 ET TRN:2019112600296353 SERVICE REF:005064 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:141790033000 A DP WAGE PAY | 00370296353 |
| 11/26 | | 22,938.01 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0923 ET TRN:2019112600296318 SERVICE REF:005199 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:141800033000 A DP WAGE PAY | 00370296318 |
| 11/26 | | 23,771.47 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0923 ET TRN:2019112600296271 SERVICE REF:005054 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:141810033000 A DP WAGE PAY | 00370296271 |
| 11/26 | | 28,918.84 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0924 ET TRN:2019112600296394 SERVICE REF:005202 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:141780033000 A DP WAGE PAY | 00370296394 |
| 11/26 | | 31,781.22 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0923 ET TRN:2019112600296097 SERVICE REF:005173 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:141760033000 A DP WAGE PAY | 00370296097 |
| 11/26 | | 56,013.85 | WIRE TYPE:WIRE OUT DATE:191126 TIME:0923 ET TRN:2019112600296242 SERVICE REF:004951 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:141770033000 A DP WAGE PAY | 00370296242 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1147
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     5 of     6

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 10/31 | 120,316.37 | 120,316.37 | 11/15 | 114,732.87 | 114,732.87 |
| 11/01 | 119,481.14 | 119,481.14 | 11/18 | 295,016.40 | 295,016.40 |
| 11/04 | 288,110.54 | 288,110.54 | 11/19 | 127,323.69 | 127,323.69 |
| 11/05 | 128,801.50 | 128,801.50 | 11/20 | 122,152.04 | 122,152.04 |
| 11/06 | 125,233.81 | 125,233.81 | 11/21 | 120,613.34 | 120,613.34 |
| 11/07 | 122,588.17 | 122,588.17 | 11/22 | 118,321.67 | 118,321.67 |
| 11/08 | 542,162.24 | 542,162.24 | 11/25 | 299,080.32 | 299,080.32 |
| 11/12 | 128,551.75 | 128,551.75 | 11/26 | 129,799.15 | 129,799.15 |
| 11/13 | 118,594.78 | 118,594.78 | 11/27 | 119,854.58 | 119,854.58 |
| 11/14 | 117,420.98 | 117,420.98 | 11/29 | 117,525.60 | 117,525.60 |



BANK OF AMERICA, N.A.                          Account Number    ████1147
PO BOX 15284                                   01 01 149 01 M0000 E#        0
WILMINGTON DE  19850                           Last Statement:    10/31/2019
                                               This Statement:    11/29/2019


                                               Customer Service
                                               1-888-400-9009

DURO DYNE NATIONAL CORP

                                               Page      6 of      6


## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**November 2019**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 9,139.17 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 9,139.17 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**          60101002 | $ | 9,139.17 |
| **Adjusted General Ledger Balance** | $ | 9,139.17 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1166
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2019 - 11/29/2019 | Statement Beginning Balance | 10,780.28 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 17.89 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 14 | Amount of Other Debits | 1,659.00 |
| | | Statement Ending Balance | 9,139.17 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/15 | | 17.89 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 18015212309 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 50.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 04015016617 |
| 11/04 | | 78.83 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 08010238115 |
| 11/06 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 09013338540 |
| 11/08 | | 14.63 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 11016185659 |
| 11/12 | | 87.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 16015515540 |
| 11/12 | | 135.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 16010489982 |
| 11/13 | | 42.60 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 16028141806 |
| 11/18 | | 125.90 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 22007634486 |
| 11/19 | | 835.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 22022774080 |
| 11/21 | | 16.86 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 24015256817 |
| 11/25 | | 8.19 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 29013806265 |
| 11/25 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 29011621510 |
| 11/27 | | 130.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 30016501232 |
| 11/29 | | 84.99 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK       CO ID:1383261866 CCD | 33013299337 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1166
01 01 149 01 M0000 E#    0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 10/31 | 10,780.28 | 10,780.28 | 11/15 | 10,365.11 | 10,365.11 |
| 11/01 | 10,730.28 | 10,730.28 | 11/18 | 10,239.21 | 10,239.21 |
| 11/04 | 10,651.45 | 10,651.45 | 11/19 | 9,404.21 | 9,404.21 |
| 11/06 | 10,626.45 | 10,626.45 | 11/21 | 9,387.35 | 9,387.35 |
| 11/08 | 10,611.82 | 10,611.82 | 11/25 | 9,354.16 | 9,354.16 |
| 11/12 | 10,389.82 | 10,389.82 | 11/27 | 9,224.16 | 9,224.16 |
| 11/13 | 10,347.22 | 10,347.22 | 11/29 | 9,139.17 | 9,139.17 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███1166
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**November 2019**
**Bank of America  x1161**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 1,463,096.47 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 1,463,096.47 |

| | |
|---|---|
| **General Ledger Ending Balance** | |
| **Account 60113999** | $ 1,463,096.47 |

| | |
|---|---|
| **Adjusted General Ledger Balance** | $ 1,463,096.47 |
| **Unreconciled Difference** | - |



```
BANK OF AMERICA, N.A.                          Account Number    ████1161
PO BOX 15284                                   01 01 149 01 M0000 E#     0
WILMINGTON DE  19850                            Last Statement:   10/31/2019
                                               This Statement:   11/29/2019


                                               Customer Service
                                               1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST                                   Page     1 of    2
BAY SHORE NY  11706
```

## ANALYZED INTEREST CHECKING

### Account Summary Information

```
Statement Period 11/01/2019 - 11/29/2019   Statement Beginning Balance      1,059,384.40
Number of Deposits/Credits          6      Amount of Deposits/Credits         626,162.09
Number of Checks                    0      Amount of Checks                          .00
Number of Other Debits              2      Amount of Other Debits             222,450.02
                                           Statement Ending Balance         1,463,096.47

Number of Enclosures                0
                                           Service Charge                            .00
```

### Interest Information

```
Amount of Interest Paid     1,162.09    Interest Paid Year-to-Date           23,079.26
Annual Percentage Yield Earned    1.10%
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/04 | 1944216042 | 125,000.00 | Automatic Transfer Credits | 123300680001363 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1142 | |
| 11/08 | 1982409600 | 125,000.00 | Automatic Transfer Credits | 123300680001392 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 11/15 | 1929199167 | 125,000.00 | Automatic Transfer Credits | 123300680001524 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 11/22 | 195521015 | 125,000.00 | Automatic Transfer Credits | 123300680001550 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 11/27 | 1905568606 | 125,000.00 | Automatic Transfer Credits | 123300680002539 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 11/29 | | 1,162.09 | INTEREST PAID ON 30 DAYS | 09840001071 |
| | | | AVERAGE COLLECTED BALANCE OF      $1,297,146.86 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/12 | 1917352024 | 36,897.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680002099 |
| 11/20 | 1994436083 | 185,553.02 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001577 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 10/31 | 1,059,384.40 | 1,059,384.40 | 1.340 | 11/15 | 1,397,487.40 | 1,397,487.40 | 1.090 |
| 11/01 | 1,059,384.40 | 1,059,384.40 | 1.090 | 11/20 | 1,211,934.38 | 1,211,934.38 | 1.090 |
| 11/04 | 1,184,384.40 | 1,184,384.40 | 1.090 | 11/22 | 1,336,934.38 | 1,336,934.38 | 1.090 |
| 11/08 | 1,309,384.40 | 1,309,384.40 | 1.090 | 11/27 | 1,461,934.38 | 1,461,934.38 | 1.090 |
| 11/12 | 1,272,487.40 | 1,272,487.40 | 1.090 | 11/29 | 1,463,096.47 | 1,463,096.47 | 1.090 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1161
01 01 149 01 M0000 E#        0
Last Statement:   10/31/2019
This Statement:   11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of     2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**November 2019**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 4,857.74 |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | 4,857.74 |

| | | | |
|---|---|---|---|
| **General Ledger Ending Balance** | | | |
| **Account** | 60-106-000 | $ | 4,857.74 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 4,857.74 |
| | | |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1180
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of      3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2019 - 11/29/2019 | | Statement Beginning Balance | 4,204.99 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 4,000.00 |
| Number of Checks | 1 | Amount of Checks | 10.00 |
| Number of Other Debits | 24 | Amount of Other Debits | 3,337.25 |
| | | Statement Ending Balance | 4,857.74 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/26 | 1972406890 | 4,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680001712 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 224 | 10.00 | 11/06 | 4992035941 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 59.53 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 04015016616 |
| 11/04 | | 9.65 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 08010238114 |
| 11/05 | | 59.40 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 08026905708 |
| 11/06 | | 34.26 | DIFFERENCE CARD DES:BENEFIT  ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 09013338385 |
| 11/06 | | 70.83 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 09013338539 |
| 11/07 | | 20.26 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 10020711175 |
| 11/08 | | 10.00 | DIFFERENCE CARD DES:BENEFIT  ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 11016185518 |
| 11/08 | | 35.00 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 11016185658 |
| 11/12 | | 20.00 | DIFFERENCE CARD DES:BENEFIT  ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 16010489845 |
| 11/12 | | 27.13 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 16015515539 |
| 11/12 | | 52.08 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 16015516065 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1180
01 01 149 01 M0000 E#    0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/13 | | 32.12 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 16028141805 |
| 11/15 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 18015212429 |
| 11/18 | | 50.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 22007634485 |
| 11/18 | | 55.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 22010620299 |
| 11/19 | | 80.65 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 22022774079 |
| 11/21 | | 53.02 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 24015256816 |
| 11/22 | | 36.63 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 26004103640 |
| 11/22 | | 2,292.82 | DIFFERENCE CARD  DES:BENEFIT   ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 26004103479 |
| 11/25 | | 60.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 29013806264 |
| 11/25 | | 164.69 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 29011621509 |
| 11/26 | | 20.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 29026946810 |
| 11/27 | | 29.18 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 30016501231 |
| 11/29 | | 40.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 33013299336 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 4,204.99 | 4,204.99 | 11/15 | 3,739.73 | 3,739.73 |
| 11/01 | 4,145.46 | 4,145.46 | 11/18 | 3,634.73 | 3,634.73 |
| 11/04 | 4,135.81 | 4,135.81 | 11/19 | 3,554.08 | 3,554.08 |
| 11/05 | 4,076.41 | 4,076.41 | 11/21 | 3,501.06 | 3,501.06 |
| 11/06 | 3,961.32 | 3,961.32 | 11/22 | 1,171.61 | 1,171.61 |
| 11/07 | 3,941.06 | 3,941.06 | 11/25 | 946.92 | 946.92 |
| 11/08 | 3,896.06 | 3,896.06 | 11/26 | 4,926.92 | 4,926.92 |
| 11/12 | 3,796.85 | 3,796.85 | 11/27 | 4,897.74 | 4,897.74 |
| 11/13 | 3,764.73 | 3,764.73 | 11/29 | 4,857.74 | 4,857.74 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1180
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2019
This Statement:    11/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**November 2019**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **18,877.22** |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | **18,877.22** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | **18,877.22** |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **18,877.22** |
| | | |
| **Unreconciled Difference** | | - |

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number   1416513608
01 01 149 05 M0000 E#      0
Last Statement: 10/31/2019
This Statement: 11/29/2019

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE STREET
BAY SHORE NY   11706

Page     1 of     2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2019 - 11/29/2019 | Statement Beginning Balance | 18,857.23 |
| Number of Deposits/Credits           1 | Amount of Deposits/Credits | 19.99 |
| Number of Checks                     0 | Amount of Checks | .00 |
| Number of Other Debits               0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | 18,877.22 |
| Number of Enclosures                 0 | | |
| | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 19.99 | Interest Paid Year-to-Date | 293.37 |
| Annual Percentage Yield Earned | 1.30% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/29 | | 19.99 | INTEREST PAID ON 30 DAYS AVERAGE COLLECTED BALANCE OF | $18,857.23 | 09840000966 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 10/31 | 18,857.23 | 18,857.23 | 1.540 | 11/29 | 18,877.22 | 18,877.22 | 1.290 |
| 11/01 | 18,857.23 | 18,857.23 | 1.290 | | | | |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   1416513608
01 01 149 05 M0000 E#       0
Last Statement: 10/31/2019
This Statement: 11/29/2019

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      2

## IMPORTANT INFORMATION

CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.   If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.