**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: February 2020**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                                    Date


_____          _____
Signature of Joint Debtor                                            Date


_____          ___Mar. 20, 2020_____
Signature of Authorized Individual*                          Date


Christopher O'Callaghan                                        Chief Financial Officer
Printed Name of Authorized Individual                 Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re: Duro Dyne National Corp., et. al.
Debtor

**Case No. 18-27963-MBK**
**Reporting Period: February 2020**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | 0 | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | 0.00000 | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | See calculation below | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 9,056,155 | 1,769,331 | 831,077 | 119,408 | 2,267,202 | 14,043,173 |
| Less: Transfers to DIP Accounts | (5,390,848) | (763,000) | (630,000) | (35,000) | (305,897) | (7,124,745) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,665,307 | 1,006,331 | 201,077 | 84,408 | 1,961,305 | 6,918,427 |

**BANK ACCOUNTS--BANK OF AMERICA**

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $308,667 | ($12,956) | $0 | $19,222 | $8,324 | $0 | $20,758 | $8,395 | $0 | $6,167 | $1,439,033 | $9,011 | $4,855 | $6,799 | $18,916 | $151,367 | $1,988,555 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,387,325 | | | $769,102 | | | $633,042 | | | | | | | | | | $6,789,468 | 125,588,487 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | 21,031 | | | | | | | | | | | | | | | | 21,031 | 216,609 |
| SCRAP INCOME | 16,060 | | | | | | | | | | | | | | | | 16,060 | 347,432 |
| ROYALTY INCOME | 7,046 | | | | | | | | | | | | | | | | 7,046 | 244,685 |
| MANAGEMENT FEES | | | | | | | | | | | | 128,719 | | | | | 128,719 | 1,050,118 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | | | | | 0 | 6,113 |
| INTEREST INCOME | | | | | | | | | | | 893 | | | | 14 | | 907 | 42,965 |
| RECONCILING ADJUSTMENT[1] | | | | | | | | (82) | | | | 6,465 | | | | | 6,384 | (2,894,045) |
| MISCELLANEOUS | 86,016 | | | | | | | | | | | | | | | | 86,016 | 3,288,132 |
| TRANSFERS (FROM DIP ACCTS) | | 3,890,000 | | | 1,048,000 | | 220,000 | | | 135,000 | | 950,897 | 5,000 | | | 875,848 | 7,124,745 | 140,532,210 |
| **TOTAL RECEIPTS** | $5,517,478 | $3,890,000 | $0 | $769,102 | $1,048,000 | $0 | $633,042 | $219,918 | $0 | $135,000 | $893 | $1,086,081 | $5,000 | $0 | $14 | $875,848 | $14,180,375 | $268,431,533 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $10,706 | | | $1,488 | | $8,511 | | | $700 | | $43,252 | | | | | $64,657 | $1,175,119 |
| Capital Expenditures | | | | | | | | | | | | | | | | | 0 | 1,885,772 |
| Employee Related | | 62,515 | | | 65,663 | | 116 | | | | | 10,938 | 4,134 | 1,151 | | | 144,517 | 4,116,507 |
| Employee Expense Reimbursement | | | | | | | | | | | | 10,435 | | | | | 10,435 | 45,944 |
| Equipment Lease | | 26,087 | | | 7,895 | | 870 | 707 | | | | 6,236 | | | | | 41,795 | 585,744 |
| Freight | 616,014 | | | | | | | | | | | | | | | | 616,014 | 10,310,931 |
| Insurance | | 3,901 | | | 97 | | 592 | 396 | | | | 238,196 | | | | | 243,182 | 3,546,863 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 22,755 |
| Payroll | | | | | | | | | | | | | | | | 874,699 | 874,699 | 15,425,913 |
| Payroll Taxes | | 110,206 | | | 55,658 | | 13,940 | 52,974 | | | | 205,648 | | | | | 438,427 | 6,966,308 |
| Real Estate Lease | | 85,023 | | | 16,259 | | 44,816 | | | | | | | | | | 146,098 | 2,330,484 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 275,970 |
| Selling | | 1,478 | | | | | | | | | | 127,898 | | | | | 129,376 | 994,240 |
| Services | | 44,257 | | | 14,111 | | 635 | | | | | 80,084 | | | | | 139,087 | 2,277,143 |
| Supplier / Inventory | | 2,699,680 | | | 840,902 | | 129,959 | 29,631 | | | | 29,891 | | | | | 3,730,062 | 69,733,262 |
| Taxes | | | | | | | 1,121 | | | | | 1,301 | | | | | 2,422 | 2,041,802 |
| Utilities | | 5,440 | | | 4,258 | | 517 | | | | | 21,546 | | | | | 31,761 | 613,684 |
| TRANSFERS (TO DIP ACCTS) | 5,390,848 | | | 763,000 | | | 630,000 | | | 35,000 | 305,897 | | | | | | 7,124,745 | 141,132,503 |
| PROFESSIONAL FEES | | | | | | | | | | | | 305,897 | | | | | 305,897 | 5,952,942 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | | | | | | 0 | 1,062,533 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 5,390,848 | 3,665,307 | 0 | 763,000 | 1,006,331 | 0 | 630,000 | 201,077 | 0 | 119,408 | 305,897 | 1,081,321 | 4,134 | 1,151 | 0 | 874,699 | 14,043,173 | 270,497,600 |
| NET CASH FLOW | 126,630 | 224,693 | 0 | 6,102 | 41,670 | 0 | 3,042 | 18,842 | 0 | 15,592 | (305,004) | 4,760 | 866 | (1,151) | 14 | 1,149 | 137,203 | (2,066,067) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| CASH - END OF MONTH | $435,296 | $211,737 | $0 | $25,323 | $49,994 | $0 | $23,799 | $27,236 | $0 | $21,759 | $1,134,028 | $13,771 | $5,721 | $5,648 | $18,930 | $152,515 | $2,125,758 | $2,125,758 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1383 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1) $0

Total Cash held in Banks $2,125,758

FORM MOR-1 (04/07)

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | BANK ACCOUNTS--BANK OF AMERICA Machinery | National | National | National | National | National | National | CURRENT MONTH | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1203 | 5333 | 1383 | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | ACTUAL | ACTUAL |
| Cash per Balance Sheet (MOR-3) | $2,140,158 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,400) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,400) | | | | | | | | | | | | | | | | | |
| | 2,125,758 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | 0 | | | | | | | | | | | | | | | | | |
| | $2,125,758 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: February 2020

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

---

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

---

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: February 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003248 | 5/28/19 | 40,200.00 | |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003257 | 6/3/19 | 41,500.00 | |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 12/31/19 | 55,000.00 | |
| | | | | | | 148,900.00 | 0.00 |
| | | | | | | | |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 |
| JACKSON LEWIS, LLP | Dec-19 | | Duro Dyne Corp. | 1014997 | 2/17/20 | 3,864.61 | 0.00 |
| JACKSON LEWIS, LLP | Nov. 2019-Jan 2020 | | Duro Dyne National | 6003578 | 2/17/20 | 35,265.43 | 0.00 |
| | | | | | | 100,978.04 | 0.00 |
| | | | | | | | |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 |
| BMC GROUP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 |
| BMC GROUP | Jul-19 | | Duro Dyne National | Wire | 8/17/19 | 2,372.00 | 797.20 |
| BMC GROUP | Aug.-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 13,606.00 | 4,937.78 |
| | | | | | | 160,495.96 | 12,972.93 |
| | | | | | | | |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 |
| | | | | | | 18,000.00 | 0.00 |
| | | | | | | | |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 |
| ANDERSON KILL , P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 |
| ANDERSON KILL , P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.90 |
| ANDERSON KILL , P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 |
| ANDERSON KILL , P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 |
| ANDERSON KILL , P.C. | Jul-Aug 2019 | | Duro Dyne National | 6003413 | 10/1/19 | 14,815.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep. 2019 | | Duro Dyne National | 6003475 | 11/18/19 | 26,531.50 | 0.00 |
| ANDERSON KILL , P.C. | Oct. 2019 | | Duro Dyne National | 6003518 | 12/23/19 | 22,720.50 | 0.00 |
| ANDERSON KILL , P.C. | Nov. 2019-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 62,129.60 | 50.00 |
| | | | | | | 550,469.72 | 963.27 |

In re: Duro Dyne National Corp., et. al.           Case No. 18-27963-MBK
        Debtor                    Reporting Period: February 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,296.98 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003411 | 9/25/19 | 28,606.20 | 891.38 |
| GETZLER HENRICH & ASSOCIATES | Q2 Holdback | | Duro Dyne National | 6003437 | 10/21/19 | 43,601.85 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Aug.-Sep. 2019 | | Duro Dyne National | 6003477 | 11/18/19 | 63,082.60 | 3,184.82 |
| GETZLER HENRICH & ASSOCIATES | Oct. 2019 | | Duro Dyne National | 6003505 | 12/16/19 | 24,730.40 | 699.82 |
| GETZLER HENRICH & ASSOCIATES | g.-Sep. 19 Holdback / Nov-Dec. | | Duro Dyne National | Wire | 2/27/20 | 84,605.80 | 638.52 |
| | | | | | | 704,099.30 | 14,851.03 |
| | | | | | | | |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,971.80 | 4,071.97 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 133,938.00 | 2,112.34 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003384 | 9/9/19 | 50,877.20 | 85.24 |
| Caplin Drysdale | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 59,269.50 | 1,209.62 |
| Caplin Drysdale | Q2 Holdback | | Duro Dyne National | 6003431 | 10/21/19 | 93,923.10 | 0.00 |
| Caplin Drysdale | Aug.-Oct. 2019 | | Duro Dyne National | 6003498 | 12/16/19 | 124,114.80 | 3,969.94 |
| Caplin Drysdale | g.-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 62,869.95 | 594.33 |
| | | | | | | 1,648,238.65 | 29,980.59 |
| | | | | | | | |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 14,144.00 | 40.20 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003385 | 9/9/19 | 15,688.00 | 1.00 |
| Charter Oak | July 19 + Q2 Holdback | | Duro Dyne National | 6003432 | 10/21/19 | 46,570.00 | 36.90 |
| Charter Oak | Aug.-Oct. 2019 | | Duro Dyne National | 6003499 | 12/16/19 | 36,458.40 | 14.50 |
| Charter Oak | g.-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 18,377.60 | 3.40 |
| | | | | | | 303,385.38 | 763.57 |

In re: Duro Dyne National Corp., et. al.                              Case No. 18-27963-MBK
          Debtor                                                     Reporting Period: February 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses |
|---|---|---|---|---|---|---|---|
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.81 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 |
| Law Office of John Fialcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 |
| Law Office of John Fialcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 |
| Law Office of John Fialcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 |
| Law Office of John Fialcowitz | April 19 + Q1 Holdback | | Duro Dyne National | 6003337 | 6/21/19 | 9,819.50 | 301.32 |
| Law Office of John Fialcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 |
| Law Office of John Fialcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 |
| Law Office of John Fialcowitz | July 19 + Q2 Holdback | | Duro Dyne National | 6003434 | 10/21/19 | 3,450.70 | 90.20 |
| Law Office of John Fialcowitz | Aug.-Oct. 2019 | | Duro Dyne National | 6003502 | 12/16/19 | 8,814.00 | 0.00 |
| Law Office of John Fialcowitz | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | 6003502 | 12/16/19 | 5,518.50 | 0.00 |
| | | | | | | 76,066.73 | 3,701.98 |
| | | | | | | | |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 21,960.20 | 1,658.79 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.80 | 166.60 |
| Gilbert LLP | July 19 + Q2 Holdback | | Duro Dyne National | 6003436 | 10/21/19 | 12,068.43 | 50.80 |
| Gilbert LLP | Aug.-Oct. 2019 | | Duro Dyne National | 6003504 | 12/16/19 | 19,114.00 | 94.60 |
| Gilbert LLP | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 7,253.00 | 0.00 |
| | | | | | | 359,398.03 | 11,168.62 |
| | | | | | | | |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 6,739.20 | 43.70 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | Q2 Holdback | | Duro Dyne National | 6003435 | 10/21/19 | 4,794.40 | 0.00 |
| Lawrence Fitzpatrick | Aug.-Oct. 2019 | | Duro Dyne National | 6003503 | 12/16/19 | 7,072.00 | 0.00 |
| Lawrence Fitzpatrick | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 2,600.00 | 0.00 |
| | | | | | | 104,779.40 | 74.00 |

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: February 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,782.40 | 2,036.42 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | 6003383 | 9/9/19 | 23,634.00 | 527.54 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | 6003409 | 9/25/19 | 9,830.80 | 361.60 |
| Lowenstein Sandler | Q2 Holdback | | Duro Dyne National | 6003430 | 10/21/19 | 41,180.35 | 0.00 |
| Lowenstein Sandler | Aug.-Nov. 2019 | | Duro Dyne National | Wire | 12/31/19 | 88,625.20 | 3,151.71 |
| Lowenstein Sandler | Aug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 31,580.76 | 116.54 |
| | | | | | | 1,347,728.46 | 45,530.40 |
| | | | | | | | |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.80 | 0.00 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003340 | 8/1/19 | 23,906.40 | 990.07 |
| Young Conaway | June 2019 | | Duro Dyne National | 6003390 | 9/9/19 | 8,713.60 | 810.50 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 366.83 |
| Young Conaway | Q2 Holdback | | Duro Dyne National | 6003442 | 10/21/19 | 16,457.30 | 0.00 |
| Young Conaway | Aug. - Oct. 2019 | | Duro Dyne National | 6003516 | 12/16/19 | 26,540.00 | 336.21 |
| Young Conaway | Aug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 10,694.10 | 321.34 |
| | | | | | | 669,169.50 | 25,506.31 |

In re: Duro Dyne National Corp., et. al.                Case No. 18-27963-MBK
                        Debtor                          Reporting Period: February 2020

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $7,542,969 | $129,715,704 |
| Less Cash Discounts | (154,854) | (2,947,410) |
| Less Sales Rebates | (125,000) | (2,095,642) |
| Net Revenue | 7,263,115 | 124,672,652 |
| **COST OF GOODS SOLD** | | |
| Material | 3,404,451 | 63,502,939 |
| Labor | 351,227 | 6,220,732 |
| Overhead | 649,620 | 11,679,422 |
| Cost of Goods Sold | 4,405,299 | 81,403,094 |
| **Gross Profit** | **2,857,816** | **43,269,558** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 778,277 | 13,386,178 |
| Selling & Marketing | 356,714 | 8,955,840 |
| General & Administrative | 660,060 | 11,731,068 |
| Net Profit (Loss) Before Other Income & Expenses | 1,062,765 | 9,196,470 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 25,407 | 584,939 |
| Interest Expense | 3,250 | 78,429 |
| Other Expense (attach schedule) | 475 | 25,881 |
| Net Profit (Loss) Before Reorganization Items | 1,084,447 | 9,677,100 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 125,000 | 5,720,654 |
| U. S. Trustee Quarterly Fees | 0 | 760,443 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 125,000 | 6,481,097 |
| Income Taxes | 0 | 101,569 |
| Net Profit (Loss) | 959,447 | 3,094,433 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.    Case No. 18-27963-MBK
      Debtor         Reporting Period: February 2020

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $293,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 142,400 |
| Interest Income | 907 | 67,742 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 7,120 |
| Foreign Exchange Loss | 0 | 5,946 |
| Bad Debt Expense | 0 | 16,529 |
| State Taxes | 75 | (1,719) |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of January 31, 2020**

**OPERATIONS DATA**
**FEBRUARY 2020**

|  | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 2,716,767 | $ 2,361,004 | $ 2,068,369 | $ - | $ - | | $ 7,146,139 |
| Less Cash Discounts | (101,630) | (25,949) | (27,275) | - | - | | (154,854) |
| Less Sales Rebates | - | - | - | - | (125,000) | | (125,000) |
| Net Domestic Revenues | 2,615,136 | 2,335,055 | 2,041,094 | - | (125,000) | | 6,866,286 |
| Export Revenues | 259,636 | - | - | - | - | | 259,636 |
| Canada Revenues | 79,680 | - | - | - | - | | 79,680 |
| Freight Recovery Domestic | 19,864 | 19,482 | 14,790 | - | - | | 54,136 |
| Freight Recovery Export | 3,377 | - | - | - | - | | 3,377 |
| Total Revenue | 2,977,694 | 2,354,537 | 2,055,884 | - | (125,000) | | 7,263,115 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,449,370 | 1,101,255 | 853,472 | 355 | - | | 3,404,451 |
| Labor | 197,197 | 33,486 | - | 120,545 | - | | 351,227 |
| Overhead | 392,808 | 123,255 | 46,859 | 86,698 | - | | 649,620 |
| Total Cost of Goods Sold | 2,039,374 | 1,257,996 | 900,331 | 207,597 | - | | 4,405,299 |
| **Gross Profit** | **938,319** | **1,096,542** | **1,155,553** | **(207,597)** | **(125,000)** | | **2,857,816** |
| Shipping and Receiving | 374,822 | 205,729 | 194,869 | 2,857 | - | | 778,277 |
| Administrative | 45,526 | 26,008 | 39,475 | 36,975 | 494,055 | | 642,038 |
| Selling and Marketing | - | - | - | - | 367,237 | | 367,237 |
| | 420,348 | 231,736 | 234,343 | 39,832 | 861,292 | | 1,787,551 |
| **Income from Operations** | **517,971** | **864,805** | **921,210** | **(247,430)** | **(986,292)** | | **1,070,265** |
| Other Income | 24,500 | - | - | - | 907 | | 25,407 |
| Accrued Professional Fees | - | - | - | - | 125,000 | | 125,000 |
| Other Expense | 400 | - | - | - | 10,826 | | 11,226 |
| **Income before Taxes** | **$ 542,071** | **$ 864,805** | **$ 921,210** | **$ (247,430)** | **$ (1,121,210)** | | **$ 959,446** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                          Debtor                            Reporting Period: February 2020

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $2,140,158 | $4,406,831 |
| Accounts Receivable | 8,826,348 | 8,072,041 |
| Inventory | 14,083,096 | 12,282,256 |
| Prepaid Expenses | 607,637 | 690,250 |
| *TOTAL CURRENT ASSETS* | 25,657,238 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 10,043,943 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,272,985 | 2,128,416 |
| Vehicles | 127,297 | 36,955 |
| Less Accumulated Depreciation | (10,022,137) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,620,305 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 525,652 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 525,652 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $28,803,195 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $5,541,302 | |
| Taxes Payable (refer to FORM MOR-4) | 98,969 | |
| Wages Payable | 140,599 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 185,469 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 1,637,160 | |
| *TOTAL POSTPETITION LIABILITIES* | 7,603,498 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 811,478 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,048,843 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,061,416 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 9,664,914 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | 2,160,174 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 19,138,281 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $28,803,195 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: February 2020

**BALANCE SHEET - continuation sheet**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 77,167.30 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED ACCOUNTING FEES | 14,675.00 | |
| ACCRUED COMMISSIONS- COOPER TO | 608.05 | |
| ACCRUED CONTRIBUTIONS | -600.00 | |
| ACCRUED DURO ZONE COMMISSIONS | 2,785.78 | |
| ACCRUED FREIGHT CHARGES | 449,210.76 | |
| ACCRUED INVOICES | 173,311.48 | |
| ACCRUED PENSION PLAN CONTRIBUT | 100,432.00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -4,213.17 | |
| ACCRUED PROPERTY TAX | 25,010.54 | |
| ACCRUED SALES REBATES | 515,882.79 | |
| ACCRUED SALESMANS COMMISSION | 145,728.05 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| AFLAC PAYABLE | 245.05 | |
| CAPITAL LEASE EQUIPMENT | 214,882.00 | |
| EXPORT COMM/REBATE  PAYABLE | -0.01 | |
| FLEXIBLE SPENDING LIABILITY | -2,091.97 | |
| LIABILITY TERM LIFE INS. | -1,521.48 | |
| LIABILITY, PRIVATE DISABILITY | 0.08 | |
| UNION DUES PAYABLE | -148.72 | |
| UNION INITIATION PAYABLE | 94.91 | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of February 29, 2020**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 649,434 | $ 80,317 | $ 58,036 | $ 21,759 | $ 1,330,613 | | $ 2,140,158 |
| Accounts Receivable | 3,605,312 | 2,643,399 | 2,577,637 | - | - | | 8,826,348 |
| Prepaid Expenses | 493,098 | (1) | (313) | (208) | 115,061 | | 607,637 |
| Inventory | 7,800,182 | 2,106,018 | 2,936,424 | 1,240,472 | - | | 14,083,096 |
| Intercompany Balance | 41,230,035 | 55,484,033 | 46,951,402 | - | 40,526 | (143,705,995) | - |
| | 53,778,060 | 60,313,765 | 52,523,186 | 1,262,023 | 1,486,200 | | 25,657,238 |
| | | | | | | | |
| Net Fixed Assets | 1,965,282 | 229,470 | 316,717 | 27,847 | 80,989 | | 2,620,305 |
| Deposits and Other Assets | 457,500 | 5,000 | 60,302 | - | 2,850 | | 525,652 |
| | 2,422,782 | 234,470 | 377,019 | 27,847 | 83,839 | | 3,145,957 |
| | | | | | | | |
| | $ 56,200,841 | $ 60,548,235 | $ 52,900,205 | $ 1,289,870 | $ 1,570,039 | $(143,705,995) | $ 28,803,195 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 3,651,551 | $ 1,223,025 | $ 216,472 | $ 176,191 | $ 274,063 | | $ 5,541,301 |
| Wages Payable | 82,346 | 27,734 | 10,899 | 40,102 | 78,487 | | 239,567 |
| Accrued Professional Fees | - | - | - | - | 185,469 | | 185,469 |
| Accrued Expenses | 742,956 | 58,639 | 8,985 | 5,052 | 821,527 | | 1,637,160 |
| | 4,476,853 | 1,309,397 | 236,357 | 221,345 | 1,359,546 | | 7,603,498 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,114,593 | | 1,114,593 |
| Line of Credit (ST and LT) | - | - | - | - | 811,478 | | 811,478 |
| Intercompany Balance | | | | 20,910,041 | 122,795,954 | (143,705,995) | - |
| | - | - | - | 20,910,041 | 124,824,371 | | 2,028,416 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 50,388,070 | 57,613,901 | 50,849,298 | (19,334,607) | (122,910,755) | | 16,605,907 |
| Current P & L | 1,164,669 | 1,614,937 | 1,804,550 | (514,855) | (2,573,705) | | 1,495,596 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 51,723,989 | 59,238,838 | 52,663,848 | (19,841,516) | (124,613,878) | | 19,171,281 |
| | | | | | | | |
| | $ 56,200,841 | $ 60,548,235 | $ 52,900,205 | $ 1,289,870 | $ 1,570,038 | $(143,705,995) | $ 28,803,195 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: February 2020

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 27,473.52 | 165,984.81 | 167,335.62 | Weekly | ADP direct debit | $26,122.71 |
| FICA-Employee | 15,568.48 | 77,158.07 | 77,517.48 | Weekly | ADP direct debit | 15,209.07 |
| FICA-Employer | 15,568.48 | 77,157.96 | 77,517.41 | Weekly | ADP direct debit | 15,209.03 |
| Unemployment | 554.05 | 1,827.49 | 2,233.64 | Weekly | ADP direct debit | 147.90 |
| Income | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Medicare | 7,281.95 | 36,265.90 | 36,388.45 | Weekly | ADP direct debit | 7,159.40 |
| Total Federal Taxes | 66,446.48 | | | | | 63,848.11 |
| **State and Local** | | | | | | |
| Withholding | 28,817.16 | 57,417.04 | 57,716.34 | Weekly | ADP direct debit | 28,517.86 |
| Sales | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Excise | 0.00 | 0.00 | 0.00 | Multiple | Multiple | 0.00 |
| Unemployment | 4,685.52 | 13,338.15 | 14,778.56 | Weekly | ADP direct debit | 3,245.11 |
| Real Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Family Leave | 758.76 | 2,310.79 | 2,338.29 | Weekly | Unum Wires | 731.26 |
| Local Taxes | 2,685.26 | 5,231.21 | 5,149.20 | Weekly | ADP direct debit | 2,767.27 |
| State Income Taxes | (141.00) | 0.00 | 0.00 | | | (141.00) |
| Total State and Local | 36,805.70 | 78,297.19 | 79,982.39 | | | 35,120.50 |
| **Total Taxes** | 103,252.18 | 78,297.19 | 79,982.39 | | | 98,968.61 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 3,686,520.59 | 0.00 | 1,653,978.34 | 288,047.80 | 15,113.60 | 5,643,660.33 |
| Wages Payable | 140,598.72 | | | | | 140,598.72 |
| Taxes Payable | 98,968.61 | | | | | 98,968.61 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 185,468.90 | | | | | 185,468.90 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 1,637,159.77 | | | | | 1,637,159.77 |
| Other: _____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 5,748,716.59 | 0.00 | 1,653,978.34 | 288,047.80 | 15,113.60 | 7,705,856.33 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                        Debtor                              Reporting Period: February 2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---:|---|
| Total Accounts Receivable at the beginning of the reporting period | | 8,236,088.79 | |
| + Amounts billed during the period | | 7,542,968.55 | |
| - Amounts collected during the period | | (6,789,467.88) | |
| - Cash discounts applied | | (154,853.68) | |
| - Write-offs and other adjustments | | (8,387.87) | |
| Total Accounts Receivable at the end of the reporting period | | 8,826,347.91 | |
| | | | |

| Accounts Receivable Aging | | Amount | |
|---|---|---:|---|
| 0 - 30 days old | | 8,688,679.22 | |
| 31 - 60 days old | | 128,324.14 | |
| 61 - 90 days old | | 24,422.04 | |
| 91+ days old | | 9,422.51 | |
| Total Accounts Receivable | | 8,850,847.91 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 8,826,347.91 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#     x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014894 | 2/3/2020 | ACTION PACKAGING SYS | $1,194.60 | Supplier / Inventory |
| 1014885 | 2/3/2020 | AMERICAN ELITE MOLDING LLC | 8,800.00 | Supplier / Inventory |
| 1014914 | 2/3/2020 | ARIES GLOBAL LOGISTICS INC | 1,672.35 | Freight |
| 1014886 | 2/3/2020 | BEN-MOR | 5,000.00 | Supplier / Inventory |
| 1014887 | 2/3/2020 | BURLAN MANUFACTURING LLC. | 15,983.58 | Supplier / Inventory |
| 1014890 | 2/3/2020 | CAMIE CAMPBELL INC | 23,025.84 | Supplier / Inventory |
| 1014889 | 2/3/2020 | CASSONE LEASING INC | 1,204.67 | Supplier / Inventory |
| 1014888 | 2/3/2020 | CHOICE LONG ISLAND INC. | 1,765.04 | Employee Related |
| 1014892 | 2/3/2020 | CINTAS CORPORATION | 297.00 | Services |
| 1014891 | 2/3/2020 | CINTAS FIRE PROTECTION | 524.45 | Services |
| 1014893 | 2/3/2020 | COMMERCE SPRING CO | 4,805.57 | Supplier / Inventory |
| Wire | 2/3/2020 | Credit Card Fees | 9,265.16 | Administrative |
| 1014895 | 2/3/2020 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1014896 | 2/3/2020 | DIE MATIC PRODUCTS LLC | 11,566.64 | Supplier / Inventory |
| 1014897 | 2/3/2020 | DYNACAST INC | 12,563.83 | Supplier / Inventory |
| 1014898 | 2/3/2020 | FASTENAL CO. | 2,539.55 | Supplier / Inventory |
| 1014900 | 2/3/2020 | INDUSTRIAL RIVET & | 2,783.37 | Supplier / Inventory |
| 1014899 | 2/3/2020 | K-PACK INC. | 377.20 | Supplier / Inventory |
| 1014901 | 2/3/2020 | LIS ENTERPRISES INC. | 64,697.88 | Supplier / Inventory |
| 1014915 | 2/3/2020 | MACHINERY FINANCE RESOURCES | 3,427.00 | Equipment Lease |
| 1014902 | 2/3/2020 | MAJESTIC STEEL USA INC | 46,167.37 | Supplier / Inventory |
| 1014906 | 2/3/2020 | METROPOLIS OFFICE CLEANING | 4,163.65 | Services |
| 1014907 | 2/3/2020 | MEZ INDUSTRIES INC. | 183.21 | Supplier / Inventory |
| 1014910 | 2/3/2020 | MIDLAND STEEL | 81,104.36 | Supplier / Inventory |
| 1014908 | 2/3/2020 | MIKE'S ACT #1 GARAGE DOORS INC | 4,949.22 | Services |
| 1014911 | 2/3/2020 | MON-ECO INDUSTRIES INC. | 9,211.80 | Supplier / Inventory |
| 1014905 | 2/3/2020 | MS PACKAGING & SUPPLY | 11,038.31 | Supplier / Inventory |
| 1014913 | 2/3/2020 | PALM LABS INC | 2,652.00 | Supplier / Inventory |
| 1014912 | 2/3/2020 | PUBLIC SERVICE TRUCK RENT INC | 1,558.16 | Equipment Lease |
| 1014918 | 2/3/2020 | SANDIN MFG | 16,250.00 | Supplier / Inventory |
| 1014919 | 2/3/2020 | SCHWING ELECTRIC | 107.73 | Supplier / Inventory |
| 1014916 | 2/3/2020 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1014917 | 2/3/2020 | SECON RUBBER & PLASTICS INC | 453.20 | Supplier / Inventory |
| 1014922 | 2/3/2020 | SIX-2 FASTENER IMPORTS | 73,303.32 | Supplier / Inventory |
| 1014923 | 2/3/2020 | STAMP TECH INC | 19,700.00 | Supplier / Inventory |
| 1014924 | 2/3/2020 | START ELEVATOR LLC. | 273.74 | Services |
| 1014925 | 2/3/2020 | TRI-LIFT INC. | 1,531.00 | Equipment Lease |
| 1014926 | 2/3/2020 | VALLEY TOOL & DESIGN | 4,500.00 | Supplier / Inventory |
| 1014927 | 2/3/2020 | VICON MACHINERY | 54,600.00 | Supplier / Inventory |
| 1014928 | 2/3/2020 | WATERBURY PLATING & PAINTINGH | 2,679.58 | Supplier / Inventory |
| 1014931 | 2/5/2020 | ANRON MECHANICAL SERVICES INC | 1,663.72 | Services |
| Wire | 2/6/2020 | BP Debit | 277.73 | Supplier / Inventory |
| Wire | 2/6/2020 | Garnishment | 331.88 | Employee Related |
| Wire | 2/6/2020 | Payroll Taxes | 26,550.50 | Payroll Taxes |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 2/6/2020 | Rent | 85,022.81 | Real Estate Lease |
| Wire | 2/6/2020 | Retrans | 137,266.92 | Freight |
| Wire | 2/7/2020 | 401K | 10,468.73 | Employee Related |
| 1014944 | 2/10/2020 | A. N. DERINGER INC | 195.34 | Freight |
| 1014943 | 2/10/2020 | ACTION PACKAGING SYS | 192.90 | Supplier / Inventory |
| 1014942 | 2/10/2020 | ADELPHIA CONTAINER CORP | 925.00 | Supplier / Inventory |
| 1014933 | 2/10/2020 | B & B ELECTRO-MECHANICAL | 3,679.12 | Supplier / Inventory |
| 1014935 | 2/10/2020 | BIHLER OF AMERICA INC | 68.40 | Supplier / Inventory |
| 1014936 | 2/10/2020 | BURLAN MANUFACTURING LLC. | 2,438.52 | Supplier / Inventory |
| 1014937 | 2/10/2020 | CAMIE CAMPBELL INC | 7,685.90 | Supplier / Inventory |
| 1014938 | 2/10/2020 | CINTAS FIRE PROTECTION | 432.42 | Services |
| 1014966 | 2/10/2020 | CLEARBROOK | 886.38 | Services |
| 1014939 | 2/10/2020 | COMMERCE SPRING CO | 2,922.49 | Supplier / Inventory |
| 1014940 | 2/10/2020 | CONTINENTAL CABLE LLC | 1,500.00 | Supplier / Inventory |
| 1014941 | 2/10/2020 | CUTLER IND. SALES | 145.26 | Supplier / Inventory |
| 1014946 | 2/10/2020 | DIE MATIC PRODUCTS LLC | 11,252.70 | Supplier / Inventory |
| 1014945 | 2/10/2020 | DJJ TECHNOLOGIES | 688.69 | Services |
| 1014947 | 2/10/2020 | DYNAMIC METALS INC | 27,292.08 | Supplier / Inventory |
| 1014949 | 2/10/2020 | FASTENAL CO. | 4,770.28 | Supplier / Inventory |
| 1014934 | 2/10/2020 | HAR / MAC LLC. | 858.00 | Supplier / Inventory |
| 1014951 | 2/10/2020 | HERCULITE PRODUCTS | 47,620.06 | Supplier / Inventory |
| 1014952 | 2/10/2020 | HILO EQUIPMENT & SERVICES LLC | 808.00 | Equipment Lease |
| 1014954 | 2/10/2020 | INDUSTRIAL RIVET & | 420.00 | Supplier / Inventory |
| 1014950 | 2/10/2020 | J & M PACKAGING INC. | 2,449.80 | Supplier / Inventory |
| 1014953 | 2/10/2020 | K-PACK INC. | 7,362.44 | Supplier / Inventory |
| 1014955 | 2/10/2020 | LIS ENTERPRISES INC. | 41,496.70 | Supplier / Inventory |
| 1014956 | 2/10/2020 | LOWE'S | 1,304.78 | Supplier / Inventory |
| 1014957 | 2/10/2020 | MAJESTIC STEEL USA INC | 67,429.54 | Supplier / Inventory |
| 1014961 | 2/10/2020 | METROPOLIS OFFICE CLEANING | 400.00 | Services |
| 1014962 | 2/10/2020 | MEZ INDUSTRIES INC. | 698.26 | Supplier / Inventory |
| 1014964 | 2/10/2020 | MIDLAND STEEL | 95,460.80 | Supplier / Inventory |
| 1014960 | 2/10/2020 | MS PACKAGING & SUPPLY | 5,999.88 | Supplier / Inventory |
| 1014932 | 2/10/2020 | PARADIIGM LLC / NIHAR SINHA | 21,765.19 | Supplier / Inventory |
| 1014965 | 2/10/2020 | PHD MANUFACTURING INC. | 25,275.00 | Supplier / Inventory |
| 1014968 | 2/10/2020 | SCHWING ELECTRIC | 1,133.63 | Supplier / Inventory |
| 1014977 | 2/10/2020 | SEALERS INC. | 3,116.88 | Supplier / Inventory |
| 1014971 | 2/10/2020 | SIX-2 FASTENER IMPORTS | 63,558.88 | Supplier / Inventory |
| 1014948 | 2/10/2020 | SPECTRUM METALS INC. | 6,017.00 | Supplier / Inventory |
| 1014973 | 2/10/2020 | TRI-FLEX LABEL CORP | 622.50 | Supplier / Inventory |
| 1014974 | 2/10/2020 | TRI-LIFT INC. | 4,297.57 | Equipment Lease |
| 1014972 | 2/10/2020 | TRIUMPH CONTAINER INC. | 801.00 | Supplier / Inventory |
| 1014975 | 2/10/2020 | UNDERWRITERS LAB of CANADA | 2,310.73 | Services |
| Wire | 2/10/2020 | Wanda | 44,409.55 | Supplier / Inventory |
| 1014976 | 2/10/2020 | WATERBURY PLATING & PAINTINGH | 4,504.33 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#     x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 2/13/2020 | Garnishment | 353.84 | Employee Related |
| Wire | 2/13/2020 | Payroll Taxes | 29,816.42 | Payroll Taxes |
| Wire | 2/13/2020 | Retrans | 171,629.27 | Freight |
| Wire | 2/13/2020 | Wanda Import Fees | 21,613.34 | Freight |
| Wire | 2/14/2020 | ADP Fees | 615.98 | Administrative |
| Wire | 2/14/2020 | Jari Varghese | 1,477.70 | Selling Expense |
| 1014978 | 2/14/2020 | LIS ENTERPRISES INC. | 249,750.00 | Supplier / Inventory |
| 1014991 | 2/17/2020 | ALL AMERICAN HARDWARE | 170.50 | Supplier / Inventory |
| 1014980 | 2/17/2020 | BEN-MOR | 5,000.00 | Supplier / Inventory |
| 1014982 | 2/17/2020 | BURLAN MANUFACTURING LLC. | 1,449.68 | Supplier / Inventory |
| 1015007 | 2/17/2020 | CITY MEDICAL OF | 40.00 | Services |
| 1014984 | 2/17/2020 | COILPLUS INC. | 18,269.87 | Supplier / Inventory |
| 1014985 | 2/17/2020 | CONTINENTAL CABLE LLC | 34,145.00 | Supplier / Inventory |
| 1014979 | 2/17/2020 | DISTRIBUTION INTERNATIONAL | 757.99 | Supplier / Inventory |
| 1014986 | 2/17/2020 | DYNAMIC METALS INC | 13,554.66 | Supplier / Inventory |
| 1014987 | 2/17/2020 | ENTERPRISE HINGE INC. | 1,692.24 | Supplier / Inventory |
| 1014989 | 2/17/2020 | FASTENAL CO. | 86.90 | Supplier / Inventory |
| 1014988 | 2/17/2020 | FORTUNE ROPE & METALS CO. INC | 17,194.66 | Supplier / Inventory |
| 1014990 | 2/17/2020 | HERCULES INDUSTRIES | 11,840.00 | Supplier / Inventory |
| 1014992 | 2/17/2020 | HILO EQUIPMENT & SERVICES LLC | 923.31 | Equipment Lease |
| 1014994 | 2/17/2020 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1014995 | 2/17/2020 | INDUSTRIAL RIVET & | 1,300.00 | Supplier / Inventory |
| 1014996 | 2/17/2020 | ITZ ELECTRIC CORP. | 11,450.00 | Services |
| 1014997 | 2/17/2020 | JACKSON LEWIS LLP | 3,864.61 | Services |
| 1014993 | 2/17/2020 | K-PACK INC. | 2,277.48 | Supplier / Inventory |
| 1014998 | 2/17/2020 | MAJESTIC STEEL USA INC | 66,879.88 | Supplier / Inventory |
| 1015002 | 2/17/2020 | MICRO PLASTICS | 4,186.00 | Supplier / Inventory |
| 1015003 | 2/17/2020 | MIKE'S ACT #1 GARAGE DOORS INC | 2,161.91 | Services |
| 1015004 | 2/17/2020 | MINIATURE CASTING CORPORATION | 5,652.48 | Supplier / Inventory |
| 1015001 | 2/17/2020 | MS PACKAGING & SUPPLY | 6,137.63 | Supplier / Inventory |
| 1015005 | 2/17/2020 | NOVA FASTENERS CO. INC. | 2,355.58 | Supplier / Inventory |
| 1014983 | 2/17/2020 | OPTIMUM | 241.47 | Utilities |
| 1015008 | 2/17/2020 | PHD MANUFACTURING INC. | 28,951.50 | Supplier / Inventory |
| 1014981 | 2/17/2020 | R2 TAPE INC. | 41,203.90 | Supplier / Inventory |
| 1015009 | 2/17/2020 | RANDSTAD US | 210.80 | Employee Related |
| 1015010 | 2/17/2020 | RED DEVIL INC | 24,883.20 | Supplier / Inventory |
| 1015012 | 2/17/2020 | SCHWING ELECTRIC | 1,348.90 | Supplier / Inventory |
| 1015011 | 2/17/2020 | SECON RUBBER & PLASTICS INC | 13,956.40 | Supplier / Inventory |
| 1015015 | 2/17/2020 | SIX-2 FASTENER IMPORTS | 63,298.75 | Supplier / Inventory |
| 1015016 | 2/17/2020 | STEDFAST INC. | 48,380.46 | Supplier / Inventory |
| 1015017 | 2/17/2020 | TRIUMPH CONTAINER INC. | 722.92 | Supplier / Inventory |
| 1015018 | 2/17/2020 | VALLEY TOOL & DESIGN | 4,500.00 | Supplier / Inventory |
| 1015019 | 2/17/2020 | WATERBURY PLATING & PAINTINGH | 2,544.83 | Supplier / Inventory |
| 1015020 | 2/17/2020 | YAZOO MILLS INC | 721.60 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 2/18/2020 | 401K | 27,384.27 | Employee Related |
| Wire | 2/18/2020 | Home Depot | 324.00 | Supplier / Inventory |
| Wire | 2/20/2020 | Amex | 476,017.99 | Supplier / Inventory |
| Wire | 2/20/2020 | Garnishment | 351.14 | Employee Related |
| Wire | 2/20/2020 | Payroll Taxes | 27,191.81 | Payroll Taxes |
| Wire | 2/20/2020 | Retrans | 136,901.54 | Freight |
| Wire | 2/21/2020 | 401K | 10,462.32 | Employee Related |
| 1015021 | 2/24/2020 | ANRON MECHANICAL SERVICES INC | 2,775.80 | Services |
| 1015023 | 2/24/2020 | BRISTOL ALUMINUM CO | 8,785.45 | Supplier / Inventory |
| 1015025 | 2/24/2020 | CAMBRIDGE RESOURCES | 48,862.80 | Supplier / Inventory |
| 1015024 | 2/24/2020 | CASSONE LEASING INC | 1,204.67 | Supplier / Inventory |
| 1015026 | 2/24/2020 | CINTAS CORPORATION | 297.00 | Services |
| 1015027 | 2/24/2020 | COILPLUS INC. | 18,108.47 | Supplier / Inventory |
| 1015028 | 2/24/2020 | CUTLER IND. SALES | 427.14 | Supplier / Inventory |
| 1015029 | 2/24/2020 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1015022 | 2/24/2020 | DISTRIBUTION INTERNATIONAL | 5,426.50 | Supplier / Inventory |
| 1015030 | 2/24/2020 | DRIVES & BEARINGS OF NY | 237.50 | Supplier / Inventory |
| 1015031 | 2/24/2020 | DYNAMIC METALS INC | 27,834.79 | Supplier / Inventory |
| 1015032 | 2/24/2020 | ERLIN OF LONG ISLAND | 567.00 | Supplier / Inventory |
| 1015034 | 2/24/2020 | INDUSTRIAL RIVET & | 1,260.00 | Supplier / Inventory |
| 1015033 | 2/24/2020 | K-PACK INC. | 3,944.83 | Supplier / Inventory |
| 1015035 | 2/24/2020 | MAJESTIC STEEL USA INC | 47,978.62 | Supplier / Inventory |
| 1015039 | 2/24/2020 | METROPOLIS OFFICE CLEANING | 4,163.65 | Services |
| 1015042 | 2/24/2020 | MIDLAND STEEL | 110,732.14 | Supplier / Inventory |
| 1015043 | 2/24/2020 | MON-ECO INDUSTRIES INC. | 21,078.32 | Supplier / Inventory |
| 1015038 | 2/24/2020 | MS PACKAGING & SUPPLY | 8,419.14 | Supplier / Inventory |
| 1015044 | 2/24/2020 | NEW PIG | 310.67 | Supplier / Inventory |
| 1015045 | 2/24/2020 | NOVA FASTENERS CO. INC. | 2,009.20 | Supplier / Inventory |
| 1015047 | 2/24/2020 | PRO4MA II LLC | 2,630.00 | Equipment Lease |
| 1015048 | 2/24/2020 | PRO4MA LLC | 5,183.90 | Equipment Lease |
| 1015046 | 2/24/2020 | PUBLIC SERVICE TRUCK RENT INC | 1,581.90 | Equipment Lease |
| 1015049 | 2/24/2020 | RED DEVIL INC | 22,510.80 | Supplier / Inventory |
| 1015050 | 2/24/2020 | SANDIN MFG | 16,250.00 | Supplier / Inventory |
| 1015051 | 2/24/2020 | SCHWING ELECTRIC | 161.76 | Supplier / Inventory |
| 1015054 | 2/24/2020 | SIX-2 FASTENER IMPORTS | 86,918.64 | Supplier / Inventory |
| 1015055 | 2/24/2020 | START ELEVATOR LLC. | 273.74 | Services |
| 1015057 | 2/24/2020 | UNDERWRITERS LAB of CANADA | 640.50 | Services |
| 1015058 | 2/24/2020 | UNIVERSAL FORMATIONS INC. | 645.00 | Supplier / Inventory |
| 1015056 | 2/24/2020 | USA MOBILE DRUG | 425.50 | Employee Related |
| 1015060 | 2/24/2020 | WALSH-ATKINSON CO INC | 2,000.00 | Services |
| 1015059 | 2/24/2020 | WATERBURY PLATING & PAINTINGH | 463.16 | Supplier / Inventory |
| Wire | 2/25/2020 | Aflac | 1,341.28 | Insurance |
| Wire | 2/26/2020 | Unum | 2,559.42 | Insurance |
| Wire | 2/26/2020 | Windstream | 5,198.68 | Utilities |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 2/27/2020 | ADP W-2's | 825.30 | Administrative |
| Wire | 2/27/2020 | Garnishment | 351.14 | Employee Related |
| Wire | 2/27/2020 | Payroll Taxes | 26,647.44 | Payroll Taxes |
| Wire | 2/27/2020 | Retrans | 146,734.98 | Freight |
| Wire | 2/28/2020 | 401K | 10,409.98 | Employee Related |
| Wire | 2/28/2020 | NAKAZAWA DIE CASTING | 110,626.34 | Supplier / Inventory |
| | | | $3,665,306.99 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007314 | 2/3/2020 | SOUTHWESTERN OHIO SECURITY LLC | $159.75 | Services |
| 2007312 | 2/3/2020 | INDUSTRIAL MECHANICAL | 190.00 | Supplier / Inventory |
| 2007307 | 2/3/2020 | CINCINNATI BELL | 202.43 | Utilities |
| 2007321 | 2/3/2020 | TIME WARNER CABLE | 221.58 | Utilities |
| 2007311 | 2/3/2020 | K-PACK INC. | 427.20 | Supplier / Inventory |
| 2007310 | 2/3/2020 | AMERICAN INDUSTRIAL REPAIR | 727.07 | Services |
| 2007318 | 2/3/2020 | SECON RUBBER & PLASTICS INC | 837.60 | Supplier / Inventory |
| 2007308 | 2/3/2020 | CINCINNATI LIFT TRUCK | 956.44 | Services |
| 2007316 | 2/3/2020 | M & M TRANSPORT | 1,300.00 | Supplier / Inventory |
| 2007309 | 2/3/2020 | DUKE ENERGY | 3,362.94 | Utilities |
| 2007305 | 2/3/2020 | H & O DISTRIBUTION INC. | 3,836.00 | Services |
| 2007306 | 2/3/2020 | BUTLER COUNTY LUMBER COMPANY | 4,589.80 | Supplier / Inventory |
| 2007313 | 2/3/2020 | AEROTEK COMMERCIAL STAFFING | 8,381.09 | Employee Related |
| 2007304 | 2/3/2020 | AMERICAN ELITE MOLDING LLC | 25,910.00 | Supplier / Inventory |
| 2007315 | 2/3/2020 | LIS ENTERPRISES INC. | 40,480.00 | Supplier / Inventory |
| 2007320 | 2/3/2020 | SIX-2 FASTENER IMPORTS | 49,386.24 | Supplier / Inventory |
| 2007317 | 2/3/2020 | JM BURNS STEEL SUPPLY | 88,179.05 | Supplier / Inventory |
| Wire | 2/6/2020 | Garnishment | 529.61 | Employee Related |
| Wire | 2/6/2020 | Payroll Taxes | 8,563.79 | Payroll Taxes |
| Wire | 2/6/2020 | Rent | 16,258.73 | Real Estate Lease |
| 2007345 | 2/10/2020 | TERMINIX COMMERCIAL | 63.90 | Services |
| 2007339 | 2/10/2020 | RUMPKE CONTAINER SVC | 515.28 | Services |
| 2007323 | 2/10/2020 | H & O DISTRIBUTION INC. | 556.20 | Services |
| 2007326 | 2/10/2020 | CINCINNATI LIFT TRUCK | 659.25 | Services |
| 2007327 | 2/10/2020 | CINTAS FIRE PROTECTION | 1,091.88 | Services |
| 2007341 | 2/10/2020 | SHEET METAL WORKERS | 1,172.90 | Employee Related |
| 2007334 | 2/10/2020 | M & M TRANSPORT | 1,300.00 | Supplier / Inventory |
| 2007330 | 2/10/2020 | K-PACK INC. | 1,349.00 | Supplier / Inventory |
| 2007328 | 2/10/2020 | DURO DYNE MIDWEST | 1,621.42 | Employee Related |
| 2007324 | 2/10/2020 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007335 | 2/10/2020 | MEZ INDUSTRIES INC. | 2,251.97 | Supplier / Inventory |
| 2007331 | 2/10/2020 | AEROTEK COMMERCIAL STAFFING | 5,147.77 | Employee Related |
| 2007332 | 2/10/2020 | LAROSA DIE ENGINEERING INC | 5,501.00 | Supplier / Inventory |
| 2007329 | 2/10/2020 | HERCULES INDUSTRIES | 6,685.00 | Supplier / Inventory |
| 2007322 | 2/10/2020 | AKERS PACKAGING SERVICE INC | 7,552.16 | Supplier / Inventory |
| 2007336 | 2/10/2020 | MON-ECO INDUSTRIES INC. | 11,200.00 | Supplier / Inventory |
| 2007325 | 2/10/2020 | CAMIE CAMPBELL INC | 15,247.04 | Supplier / Inventory |
| 2007337 | 2/10/2020 | JM BURNS STEEL SUPPLY | 19,340.53 | Supplier / Inventory |
| 2007340 | 2/10/2020 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 2007333 | 2/10/2020 | MAJESTIC STEEL USA INC | 23,429.35 | Supplier / Inventory |
| 2007338 | 2/10/2020 | RED DEVIL INC | 25,365.60 | Supplier / Inventory |
| 2007344 | 2/10/2020 | SIX-2 FASTENER IMPORTS | 56,889.60 | Supplier / Inventory |
| Wire | 2/13/2020 | Mail Finance | 169.18 | Administrative |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 2/13/2020 | Garnishment | 529.61 | Employee Related |
| Wire | 2/13/2020 | Payroll Taxes | 31,335.15 | Payroll Taxes |
| Wire | 2/14/2020 | ADP Fees | 580.14 | Administrative |
| Wire | 2/14/2020 | Union | 7,264.11 | Employee Related |
| 2007354 | 2/17/2020 | FAIRFIELD UTILITIES | 47.40 | Utilities |
| 2007352 | 2/17/2020 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2007348 | 2/17/2020 | CINCINNATI LIFT TRUCK | 169.84 | Services |
| 2007349 | 2/17/2020 | CINTAS FIRE PROTECTION | 530.92 | Services |
| 2007363 | 2/17/2020 | UNIVERSAL FORMATIONS INC. | 645.00 | Supplier / Inventory |
| 2007355 | 2/17/2020 | HYG FINANCIAL SERVICES INC. | 666.99 | Equipment Lease |
| 2007351 | 2/17/2020 | DURO DYNE MIDWEST | 1,588.75 | Employee Related |
| 2007353 | 2/17/2020 | ENTERPRISE HINGE INC. | 1,692.24 | Supplier / Inventory |
| 2007346 | 2/17/2020 | AKERS PACKAGING SERVICE INC | 1,966.25 | Supplier / Inventory |
| 2007356 | 2/17/2020 | AEROTEK COMMERCIAL STAFFING | 3,844.74 | Employee Related |
| 2007347 | 2/17/2020 | BUTLER COUNTY LUMBER COMPANY | 4,880.80 | Supplier / Inventory |
| 2007358 | 2/17/2020 | MEZ INDUSTRIES INC. | 7,858.39 | Supplier / Inventory |
| 2007359 | 2/17/2020 | MON-ECO INDUSTRIES INC. | 15,314.88 | Supplier / Inventory |
| 2007350 | 2/17/2020 | PARADIIGM LLC / NIHAR SINHA | 20,619.50 | Supplier / Inventory |
| 2007362 | 2/17/2020 | SRS FIBERGLASS LLC | 23,562.00 | Supplier / Inventory |
| 2007361 | 2/17/2020 | RED DEVIL INC | 43,390.40 | Supplier / Inventory |
| 2007357 | 2/17/2020 | MAJESTIC STEEL USA INC | 48,072.00 | Supplier / Inventory |
| 2007360 | 2/17/2020 | JM BURNS STEEL SUPPLY | 49,566.73 | Supplier / Inventory |
| Wire | 2/19/2020 | Butler County | 18,376.46 | Supplier / Inventory |
| Wire | 2/20/2020 | Garnishment | 577.22 | Employee Related |
| Wire | 2/20/2020 | BWC | 4,102.36 | Employee Related |
| Wire | 2/20/2020 | Payroll Taxes | 7,930.43 | Payroll Taxes |
| Wire | 2/20/2020 | Union | 30,326.30 | Employee Related |
| 2007371 | 2/24/2020 | DONNELLON McCARTHY INC | 194.92 | Administrative |
| 2007368 | 2/24/2020 | CINCINNATI BELL | 202.43 | Utilities |
| 2007383 | 2/24/2020 | TIME WARNER CABLE | 221.63 | Utilities |
| 2007370 | 2/24/2020 | CINTAS FIRE PROTECTION | 233.26 | Services |
| 2007379 | 2/24/2020 | PRO4MA II LLC | 265.79 | Equipment Lease |
| 2007384 | 2/24/2020 | VICON MACHINERY | 761.96 | Supplier / Inventory |
| 2007376 | 2/24/2020 | MEZ INDUSTRIES INC. | 791.61 | Supplier / Inventory |
| 2007369 | 2/24/2020 | CINCINNATI LIFT TRUCK | 1,008.33 | Services |
| 2007381 | 2/24/2020 | RUMPKE CONTAINER SVC | 1,038.28 | Services |
| 2007375 | 2/24/2020 | M & M TRANSPORT | 1,300.00 | Supplier / Inventory |
| 2007377 | 2/24/2020 | MH LOGISTICS CORP. | 1,578.68 | Equipment Lease |
| 2007373 | 2/24/2020 | K-PACK INC. | 2,240.40 | Supplier / Inventory |
| 2007366 | 2/24/2020 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007365 | 2/24/2020 | H & O DISTRIBUTION INC. | 2,404.55 | Services |
| 2007380 | 2/24/2020 | PRO4MA LLC | 5,383.43 | Equipment Lease |
| 2007364 | 2/24/2020 | AKERS PACKAGING SERVICE INC | 5,899.15 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007367 | 2/24/2020 | CAMIE CAMPBELL INC | 7,635.00 | Supplier / Inventory |
| 2007382 | 2/24/2020 | SNYDER MFG. INC | 16,724.00 | Supplier / Inventory |
| 2007374 | 2/24/2020 | MAJESTIC STEEL USA INC | 43,385.58 | Supplier / Inventory |
| 2007372 | 2/24/2020 | FORTUNE ROPE & METALS CO. INC | 48,252.00 | Supplier / Inventory |
| 2007378 | 2/24/2020 | JM BURNS STEEL SUPPLY | 62,649.29 | Supplier / Inventory |
| Wire | 2/26/2020 | Unum | 96.90 | Insurance |
| Wire | 2/27/2020 | ADP W-2's | 543.65 | Administrative |
| Wire | 2/27/2020 | Garnishment | 577.22 | Employee Related |
| Wire | 2/27/2020 | Payroll Taxes | 7,828.40 | Payroll Taxes |
| | | | $1,006,330.72 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
ACCT#    x5317

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005806 | 2/1/2020 | WCR 7 | $1,475.00 | Administrative |
| 3005808 | 2/3/2020 | SECON RUBBER & PLASTICS INC | 2,062.80 | Supplier / Inventory |
| 3005807 | 2/3/2020 | AMERICAN ELITE MOLDING LLC | 10,430.00 | Supplier / Inventory |
| Wire | 2/4/2020 | Renter Insc Hannah | 296.00 | Insurance |
| Wire | 2/6/2020 | ADP | 2,327.44 | Payroll Taxes |
| Wire | 2/6/2020 | Raul Rent | 3,933.79 | Administrative |
| 3005809 | 2/6/2020 | LMO CREEKSIDE LLC | 17,693.41 | Real Estate Lease |
| 3005813 | 2/10/2020 | ADECCO EMPLOYMENT SERVICES | 115.88 | Employee Related |
| Wire | 2/10/2020 | Rent Insc Raul | 296.00 | Insurance |
| 3005812 | 2/10/2020 | SEALERS INC. | 24,394.00 | Supplier / Inventory |
| 3005810 | 2/10/2020 | LMO CREEKSIDE LLC | 27,122.45 | Real Estate Lease |
| 3005811 | 2/10/2020 | PHD MANUFACTURING INC. | 28,375.00 | Supplier / Inventory |
| Wire | 2/12/2020 | Xcel Energy | 516.77 | Utilities |
| Wire | 2/13/2020 | ADP | 5,914.21 | Payroll Taxes |
| Wire | 2/14/2020 | ADP Fees | 264.27 | Administrative |
| Wire | 2/14/2020 | West Imprest | 2,726.79 | Administrative |
| 3005819 | 2/17/2020 | KETTY BUSINESS SUPPLY & PAPER | 186.75 | Supplier / Inventory |
| 3005821 | 2/17/2020 | SECON RUBBER & PLASTICS INC | 1,674.80 | Supplier / Inventory |
| 3005820 | 2/17/2020 | MEZ INDUSTRIES INC. | 7,535.29 | Supplier / Inventory |
| 3005818 | 2/17/2020 | CAMIE CAMPBELL INC | 15,320.00 | Supplier / Inventory |
| Wire | 2/20/2020 | Waste Management | 528.07 | Services |
| Wire | 2/20/2020 | ADP | 2,868.53 | Payroll Taxes |
| Wire | 2/21/2020 | Excise Tax | 1,121.05 | Taxes |
| 3005824 | 2/24/2020 | PRO4MA II LLC | 87.57 | Equipment Lease |
| 3005822 | 2/24/2020 | CINTAS CORPORATION | 106.67 | Services |
| 3005825 | 2/24/2020 | PRO4MA LLC | 782.37 | Equipment Lease |
| 3005823 | 2/24/2020 | LIS ENTERPRISES INC. | 39,980.00 | Supplier / Inventory |
| Wire | 2/27/2020 | ADP W-2's | 111.35 | Administrative |
| Wire | 2/27/2020 | ADP | 2,830.26 | Payroll Taxes |
| | | | $201,076.52 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006796 | 2/3/2020 | IMAGE INDUSTRIES INC. | $341.24 | Supplier / Inventory |
| 4006798 | 2/5/2020 | TRI WELD INC. | 432.64 | Supplier / Inventory |
| Wire | 2/6/2020 | Payroll Taxes | 12,647.47 | Payroll Taxes |
| 4006803 | 2/10/2020 | TRI WELD INC. | 415.08 | Supplier / Inventory |
| 4006800 | 2/10/2020 | ALL AIR INC | 864.83 | Supplier / Inventory |
| 4006799 | 2/10/2020 | HAR / MAC LLC. | 1,224.60 | Supplier / Inventory |
| 4006801 | 2/10/2020 | MASTER CRAFT FINISHERSINC | 3,475.00 | Supplier / Inventory |
| 4006802 | 2/10/2020 | JANED ENTERPRISES | 6,288.70 | Supplier / Inventory |
| Wire | 2/13/2020 | Payroll Taxes | 14,175.18 | Payroll Taxes |
| Wire | 2/14/2020 | ADP Fees | 307.18 | Administrative |
| 4006805 | 2/17/2020 | DRIVES & BEARINGS OF NY | 421.01 | Supplier / Inventory |
| 4006807 | 2/17/2020 | THYSSENKRUPP ENGINERRED PLAST | 876.32 | Supplier / Inventory |
| 4006804 | 2/17/2020 | FERGUSON ENTERPRISES | 2,150.49 | Supplier / Inventory |
| 4006808 | 2/17/2020 | MASTER CRAFT FINISHERSINC | 4,156.70 | Supplier / Inventory |
| 4006806 | 2/17/2020 | ALL AIR INC | 6,007.99 | Supplier / Inventory |
| Wire | 2/20/2020 | Payroll Taxes | 12,795.64 | Payroll Taxes |
| 4006810 | 2/24/2020 | BEARDSLEE TRANSMISSION | 16.80 | Supplier / Inventory |
| 4006811 | 2/24/2020 | FERGUSON ENTERPRISES | 76.06 | Supplier / Inventory |
| 4006815 | 2/24/2020 | PRO4MA LLC | 136.89 | Equipment Lease |
| 4006809 | 2/24/2020 | AIRLINE HYDRAULICS CORP. | 180.00 | Supplier / Inventory |
| 4006817 | 2/24/2020 | WILSON TOOL CANADA | 429.83 | Supplier / Inventory |
| 4006816 | 2/24/2020 | TRI WELD INC. | 486.79 | Supplier / Inventory |
| 4006814 | 2/24/2020 | PRO4MA II LLC | 570.20 | Equipment Lease |
| 4006812 | 2/24/2020 | ALL AIR INC | 595.25 | Supplier / Inventory |
| 4006813 | 2/24/2020 | MASTER CRAFT FINISHERSINC | 1,191.75 | Supplier / Inventory |
| Wire | 2/25/2020 | Aflac | 396.00 | Insurance |
| Wire | 2/27/2020 | ADP W-2's | 393.00 | Administrative |
| Wire | 2/27/2020 | Payroll Taxes | 13,355.64 | Payroll Taxes |
| | | | $84,408.28 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003557 | 2/3/2020 | INTERTEK TESTING SVCS | $645.00 | Services |
| 6003559 | 2/3/2020 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| Wire | 2/3/2020 | Avalon Rental | 3,273.60 | Administrative |
| 6003561 | 2/3/2020 | ZICCARDI CONSULTING LLC | 4,208.75 | Employee Related |
| 6003558 | 2/3/2020 | L.M.S. TECHNICAL SVCS | 6,822.14 | Administrative |
| 6003560 | 2/3/2020 | PHOCAS INC. | 11,356.08 | Services |
| Wire | 2/4/2020 | NJ Annual Fee | 75.50 | Taxes |
| Wire | 2/4/2020 | Fairfield rent | 1,920.00 | Administrative |
| Wire | 2/6/2020 | Garnishment | 1,103.74 | Employee Related |
| Wire | 2/6/2020 | ADP | 27,824.08 | Payroll Taxes |
| Wire | 2/7/2020 | Aetna | 186,028.76 | Insurance |
| Wire | 2/10/2020 | Rental National Grid | 116.21 | Utilities |
| 6003570 | 2/10/2020 | SHIVRAMKRISHENK MAHARAJH | 133.79 | Employee Expense Reimbursement |
| 6003562 | 2/10/2020 | ALLYHEALTH | 445.00 | Employee Related |
| 6003564 | 2/10/2020 | EB EMPLOYEE SOLUTIONS LLC | 925.35 | Employee Related |
| 6003571 | 2/10/2020 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| 6003566 | 2/10/2020 | JACKSON LEWIS LLP | 1,402.50 | Services |
| 6003565 | 2/10/2020 | SHAWN PACK | 1,858.00 | Employee Expense Reimbursement |
| 6003563 | 2/10/2020 | DELL FINANCIAL SERVICES | 3,974.59 | Equipment Lease |
| 6003568 | 2/10/2020 | MELTZER LIPPE GOLDSTEIN | 5,246.27 | Administrative |
| 6003567 | 2/10/2020 | LIBERTY MUTUAL INS GRP | 7,307.64 | Insurance |
| 6003572 | 2/10/2020 | UNDERWRITERS LABORATORIES LLC | 21,007.00 | Services |
| 6003569 | 2/10/2020 | MESTEK MACHINERY INC. | 29,433.25 | Supplier / Inventory |
| Wire | 2/11/2020 | CAT Tax | 1,225.00 | Taxes |
| Wire | 2/12/2020 | Lipa Rental | 138.48 | Utilities |
| Wire | 2/13/2020 | Garnishment | 1,415.63 | Employee Related |
| Wire | 2/13/2020 | ADP | 129,861.58 | Payroll Taxes |
| Wire | 2/14/2020 | ADP Fees | 3,665.43 | Administrative |
| 6003581 | 2/17/2020 | MASSMUTUAL FINANCIAL GROUP | 52.76 | Employee Related |
| 6003577 | 2/17/2020 | WENDY HINDEN | 53.80 | Employee Expense Reimbursement |
| 6003580 | 2/17/2020 | SAMANTHA STADTLANDER | 314.20 | Employee Expense Reimbursement |
| 6003574 | 2/17/2020 | CUTTING EDGE METAL WORKS | 457.60 | Supplier / Inventory |
| 6003573 | 2/17/2020 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003582 | 2/17/2020 | CARR BUSINESS SYSTEMS | 1,538.90 | Administrative |
| 6003576 | 2/17/2020 | DAVE W. MAY | 2,000.00 | Employee Expense Reimbursement |
| 6003575 | 2/17/2020 | THE COMMONWEALTH GROUP | 4,300.00 | Services |
| 6003579 | 2/17/2020 | L.M.S. TECHNICAL SVCS | 6,919.90 | Administrative |
| 6003578 | 2/17/2020 | JACKSON LEWIS LLP | 35,265.43 | Services |
| Wire | 2/18/2020 | Bank Charges | 7,720.85 | Administrative |
| Wire | 2/20/2020 | ADP SUI Adj MN | 23.75 | Administrative |
| Wire | 2/20/2020 | Garnishment | 1,393.35 | Employee Related |
| Wire | 2/20/2020 | ADP | 24,335.95 | Payroll Taxes |
| 6003588 | 2/24/2020 | PRO4MA II LLC | 64.72 | Equipment Lease |
| 6003584 | 2/24/2020 | CLIVE BLAKE | 111.81 | Employee Expense Reimbursement |
| 6003589 | 2/24/2020 | PRO4MA LLC | 404.08 | Equipment Lease |
| 6003587 | 2/24/2020 | DELL FINANCIAL SERVICES | 662.59 | Equipment Lease |
| 6003591 | 2/24/2020 | UL GMBH | 2,737.00 | Services |
| 6003590 | 2/24/2020 | UNDERWRITERS LABORATORIES LLC | 3,371.00 | Services |
| 6003586 | 2/24/2020 | DAVE W. MAY | 5,963.68 | Employee Expense Reimbursement |
| 6003585 | 2/24/2020 | COOL INSURING AGENCY INC | 41,321.48 | Insurance |
| 6003583 | 2/24/2020 | AFFILIATED DISTRIBUTORS | 127,898.06 | Selling Expense |
| Wire | 2/25/2020 | Aflac | 47.32 | Insurance |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 2/26/2020 | LIPA Rental | 24.25 | Utilities |
| Wire | 2/26/2020 | Unum | 3,490.42 | Insurance |
| Wire | 2/26/2020 | National Grid | 5,126.18 | Utilities |
| Wire | 2/26/2020 | PSEG | 16,140.77 | Utilities |
| Wire | 2/27/2020 | ADP W-2's | 419.20 | Administrative |
| Wire | 2/27/2020 | Garnishment | 1,393.11 | Employee Related |
| Wire | 2/27/2020 | Larry Fitzpatrick | 2,600.00 | Restructuring |
| Wire | 2/27/2020 | John Fialcowitz | 5,518.50 | Restructuring |
| Wire | 2/27/2020 | Gilbert | 7,253.00 | Restructuring |
| Wire | 2/27/2020 | Young Conaway | 11,015.44 | Restructuring |
| Wire | 2/27/2020 | Charter Oak | 18,381.00 | Restructuring |
| Wire | 2/27/2020 | BMC Group | 18,543.78 | Restructuring |
| Wire | 2/27/2020 | ADP | 23,626.51 | Payroll Taxes |
| Wire | 2/27/2020 | LOWENSTEIN SANDLER LLP | 31,697.30 | Restructuring |
| Wire | 2/27/2020 | Anderson Kill | 62,179.60 | Restructuring |
| Wire | 2/27/2020 | Caplin Drysdale | 63,464.28 | Restructuring |
| Wire | 2/27/2020 | GETZLER HENRICH | 85,244.32 | Restructuring |
| Wire | 2/28/2020 | ADP Screening | 1,909.10 | Administrative |
| | | | $1,081,321.02 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                4/6/2020
**Bank Reconciliation**
**February 2020**
**Bank of America 1203**


**Bank of America Statement Ending Balance**          $   435,296.87


**Adjusted Bank Balance**                             $   435,296.87

**General Ledger Ending Balance**
**Account 10101000**                                                  $    435,296.87




**Adjusted General Ledger Balance**                                   $    435,296.87


**Unreconciled Difference**                                           $         -

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe            1203
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of  11

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 308,666.68 |
| Number of Deposits/Credits | 188 | Amount of Deposits/Credits | 5,517,478.17 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 25 | Amount of Other Debits | 5,390,847.98 |
| | | Statement Ending Balance | 435,296.87 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | | 316.25 | Bay TN - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1205210590 CCD | 34012711227 |
| 02/03 | | 650.99 | Bay AZ - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 34012711231 |
| 02/03 | | 682.26 | Bay TX - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 34012711237 |
| 02/03 | | 4,676.06 | WIRE TYPE:WIRE IN DATE: 200203 TIME:0306 ET<br>TRN:2020020300172056 SEQ:5734396034FS/024604<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001323828<br>SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S<br>WF OF 20/02/03 PAYMENT TOWARDS PURCHASE OF DURODYN | 644800370172056 |
| 02/03 | | 7,919.99 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 34012711235 |
| 02/03 | | 10,989.37 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 31011963241 |
| 02/03 | | 12,406.17 | AFFILIATED DISTR DES:EDI TRANSF ID:775548<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 31009341557 |
| 02/03 | | 36,786.65 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 34012878408 |
| 02/03 | 1 | 206.21 | Pre-encoded Deposit | 818108352872180 |
| 02/03 | 8976000 | 3,930.13 | Lockbox Deposit | 612600053230259 |
| 02/03 | 8976000 | 351,630.14 | Lockbox Deposit | 612600052812742 |
| 02/04 | | 149.06 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217<br>INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 34033833188 |

**BANK OF AMERICA** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1203
01 01 149 01 M0000 E#          0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/04 | | 884.57 | CWCI LA - ACH    DES:PAYABLES   ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 34031352680 |
| 02/04 | | 1,016.68 | Bay NV - ACH    DES:PAYABLES   ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 34031352682 |
| 02/04 | | 1,412.07 | Bay OH - ACH    DES:PAYABLES   ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1842025446 CCD | 34031352686 |
| 02/04 | | 1,885.92 | WINWHOLESALE (DI DES:PAYMENT   ID:900319165 <br> INDN:DURO DYNE CORP   CO ID:1311356478 CCD | 34029975794 |
| 02/04 | | 8,328.34 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 <br> INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 35007783892 |
| 02/04 | | 13,203.19 | WIRE TYPE:WIRE IN DATE: 200204 TIME:0449 ET <br> TRN:2020020400201244 SEQ:S0600351048D01/156704 <br> ORIG:CENTURY MECHANICAL SYSTEM ID:KW50KFHO00000000 <br> SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT FOR <br> INV DUE TILL FEBRUARY 2020 | 644800370201244 |
| 02/04 | | 60,217.37 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 <br> INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 35007783959 |
| 02/04 | 8976000 | 12,176.81 | Lockbox Deposit | 612600052617032 |
| 02/04 | 8976000 | 31,947.36 | Lockbox Deposit | 612600052208528 |
| 02/05 | | 249.70 | Bay AZ - ACH    DES:PAYABLES   ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 35020308003 |
| 02/05 | | 5,737.05 | CWCI LA - ACH    DES:PAYABLES   ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 35020307999 |
| 02/05 | | 6,486.20 | SUPPLYTECH    DES:ACCTS PAY  ID:29014 <br> INDN:DURO DYNE CORP   CO ID:1341862827 CCD | 34032385500 |
| 02/05 | | 6,749.02 | WINWHOLESALE (DI DES:PAYMENT   ID:900319245 <br> INDN:DURO DYNE CORP   CO ID:1311356478 CCD | 35018998884 |
| 02/05 | | 53,168.93 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001114_ <br> INDN:DURO-DYNE CORP   CO ID:2410388120 CCD | 35018948711 |
| 02/05 | | 116,932.06 | AFFILIATED DISTR DES:EDI TRANSF ID:776097 <br> INDN:Duro Dyne Corp -    CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 35014452392 |
| 02/05 | 8976000 | 22,464.09 | Lockbox Deposit | 612600052210499 |
| 02/05 | 8976000 | 131,370.93 | Lockbox Deposit | 612600052616295 |
| 02/06 | | 73.51 | WUGONA INC.    DES:DATA    ID: <br> INDN:DURO DYNE CORPOR   CO ID:1222945308 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 36019645461 |
| 02/06 | | 264.48 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 <br> INDN:DURODYNE   CO ID:9411878269 CCD <br> PMT INFO:RMR*IV*01230665*AI*264.48*267.15*2.67\ | 36017352160 |
| 02/06 | | 2,292.51 | Bay TX - ACH    DES:PAYABLES   ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 36017516883 |
| 02/06 | | 4,022.73 | WINWHOLESALE (DI DES:PAYMENT   ID:900319354 <br> INDN:DURO DYNE CORP   CO ID:1311356478 CCD | 36015762605 |
| 02/06 | | 7,691.51 | JOHNSON CONTROLS DES:PAYMENTS  ID:311355700 <br> INDN:DURO DYNE CORP   CO ID:2524962002 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 36010994221 |

**BANK OF AMERICA** ⫸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1203
01 01 149 01 M0000 E#    0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | | 15,225.25 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 37002974051 |
| 02/06 | | 20,091.55 | WIRE TYPE:WIRE IN DATE: 200206 TIME:1404 ET TRN:2020020600496429 SEQ:2020020600191485/391399 ORIG:CENTURYMECHANICALSYSTEMSF ID:55380159 SND BK: STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:TT 1 0033950 TRADEPURPOSES BEING PAYMENT FOR MCTSS333 M | 644800370496429 |
| 02/06 | | 32,688.46 | Dunphey & Associ DES:00000597   ID:A000011096 INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 37008191221 |
| 02/06 | 8976000 | 26,034.51 | Lockbox Deposit | 612600052614864 |
| 02/06 | 8976000 | 92,110.56 | Lockbox Deposit | 612600052208527 |
| 02/07 | | 216.51 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE   CO ID:9411878269 CCD PMT INFO:RMR*IV*1568567*AI*0000216.51*0000225.00* 6.24\ | 37013329490 |
| 02/07 | | 2,479.24 | BUCKLEY ASSOCIAT DES:00000489   ID:A000014026 INDN:DURO DYNE   CO ID:1042464258 CCD | 38012281081 |
| 02/07 | | 4,326.38 | AES INDUSTRIES   DES:EFT Transa ID:DURODYN INDN:DURO DYNE NATIONAL COR  CO ID:621373635  PPD | 37013081328 |
| 02/07 | | 5,135.36 | WINWHOLESALE (DI DES:PAYMENT   ID:900319844 INDN:DURO DYNE CORP   CO ID:1311356478 CCD | 37012310392 |
| 02/07 | | 36,928.20 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 38007449224 |
| 02/07 | | 79,330.38 | AFFILIATED DISTR DES:EDI TRANSF ID:776736 INDN:Duro Dyne Corp -   CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 37007916557 |
| 02/07 | 8976000 | 21,716.22 | Lockbox Deposit | 612600052612554 |
| 02/07 | 8976000 | 68,294.87 | Lockbox Deposit | 612600052206456 |
| 02/10 | | 77.76 | Bay OH - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1842025446 CCD | 41015417536 |
| 02/10 | | 227.22 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE   CO ID:9411878269 CCD PMT INFO:RMR*IV*1569679*AI*0000227.22*0000229.52* 1.34\ | 41015148089 |
| 02/10 | | 2,587.42 | Bay IL - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 41015417530 |
| 02/10 | | 3,410.44 | Bay KC - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 41015417534 |
| 02/10 | | 8,047.18 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 41015406446 |
| 02/10 | | 18,441.72 | AFFILIATED DISTR DES:EDI TRANSF ID:777082 INDN:Duro Dyne Corp -   CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 38013493693 |
| 02/10 | | 19,839.08 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 41015417532 |
| 02/10 | | 39,688.73 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001118_ INDN:DURO-DYNE CORP   CO ID:2410388120 CCD | 38015697946 |

**BANK OF AMERICA** ⋙

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1203
01 01 149 01 MUUUU E#      0
Last Statement: 01/31/2020
This Statement: 02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/10 | | 73,384.76 | DURO DYNE CANADA DES:A/P      ID:04028 | 41017644022 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT | |
| | | | PMT INFO: MIS 000000000007338476 | |
| 02/10 | 1 | 2,674.00 | Pre-encoded Deposit | 818108152875187 |
| 02/10 | 1 | 3,737.00 | Pre-encoded Deposit | 818108152869543 |
| 02/10 | 8976000 | 4,844.66 | Lockbox Deposit | 612600053227515 |
| 02/10 | 8976000 | 429,879.32 | Lockbox Deposit | 612600052816708 |
| 02/11 | | 95.83 | JOHNSON CONTROLS DES:PAYMENTS   ID:311370982 | 41027384208 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:ET14643217 CCD | |
| 02/11 | | 568.25 | Bay KC - ACH     DES:PAYABLES   ID:913926 | 41028403243 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 02/11 | | 2,475.79 | WUGONA INC.     DES:DATA      ID: | 41027771386 |
| | | | INDN:DURO DYNE CORPOR      CO ID:1222945308 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/11 | | 4,939.53 | Dunphey & Associ DES:00000598   ID:A000011132 | 42009542405 |
| | | | INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | |
| 02/11 | | 6,682.26 | Wire In-international | 644800370201766 |
| | | | WIRE TYPE:INTL IN DATE:200211 TIME:0441 ET | |
| | | | TRN:2020021100201766 SEQ:94664041095129C6/365428 | |
| | | | ORIG:CENTURY MECHANICAL SYSTEM ID:SA45200000020212 | |
| | | | PMT DET: $30.00 FEE DEDUCTPurchase/expenses/Produc | |
| | | | ts/Goods | |
| 02/11 | | 8,291.06 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 | 42004298176 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 02/11 | | 9,105.03 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 41028403241 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 02/11 | | 21,355.82 | WINMWHOLESALE (DI DES:PAYMENT    ID:900320601 | 41027617947 |
| | | | INDN:DURO DYNE CORP       CO ID:1311356478 CCD | |
| 02/11 | 8976000 | 2,730.00 | Lockbox Deposit | 612600052613984 |
| 02/11 | 8976000 | 101,371.39 | Lockbox Deposit | 612600052211798 |
| 02/12 | | 362.14 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 42013884848 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 02/12 | | 2,985.15 | AFFILIATED DISTR DES:EDI TRANSF ID:777710 | 42009168979 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/12 | | 18,866.51 | CARR SUPPLY CO    DES:EPAY      ID:6410 | 42009159898 |
| | | | INDN:DURODYNE       CO ID:9821695001 CCD | |
| 02/12 | 8976000 | 12,706.17 | Lockbox Deposit | 612600052209119 |
| 02/12 | 8976000 | 35,196.43 | Lockbox Deposit | 612600052620650 |
| 02/13 | | 1,836.81 | Dunphey & Associ DES:00000599   ID:A000011155 | 44012868899 |
| | | | INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | |
| 02/13 | | 3,226.41 | WINMWHOLESALE (DI DES:PAYMENT    ID:900321403 | 43021062031 |
| | | | INDN:DURO DYNE CORP       CO ID:1311356478 CCD | |
| 02/13 | | 5,441.12 | AFFILIATED DISTR DES:EDI TRANSF ID:778075 | 43014101093 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |

**BANK OF AMERICA** ⫶⫶⫶

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number           1203
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page   5 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/13 | | 21,840.88 | Bay KC – ACH    DES:PAYABLES    ID:913926 | 43021824300 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |
| 02/13 | 1 | 430.73 | Pre-encoded Deposit | 818108352225003 |
| 02/13 | 8976000 | 80,739.87 | Lockbox Deposit | 612600052616223 |
| 02/13 | 8976000 | 85,815.12 | Lockbox Deposit | 612600052208243 |
| 02/14 | | 2,338.57 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 44012696969 |
| | | | INDN:DURODYNE                CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1574658*AI*0002338.57*0002360.94* | |
| | | | 1.08\ | |
| 02/14 | | 2,773.20 | BUCKLEY ASSOCIAT DES:00000490    ID:A000014078 | 45007303647 |
| | | | INDN:DURO DYNE                CO ID:1042464258 CCD | |
| 02/14 | | 3,949.63 | WHOLESALE OUTLET DES:ePay        ID: | 44012635454 |
| | | | INDN:DURO DYNE CORP            CO ID:2363443774 PPD | |
| 02/14 | | 5,554.32 | Bay AZ – ACH    DES:PAYABLES    ID:913926 | 44018225814 |
| | | | INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | |
| 02/14 | | 6,173.88 | WIRE TYPE:WIRE IN DATE: 200214 TIME:0616 ET | 644800370280461 |
| | | | TRN:2020021400280461 SEQ:021420401776/269206 | |
| | | | ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762 | |
| | | | SND BK:DEUTSCHE BANK TRUST CO. AMERI ID:0103 | |
| | | | PMT DET:MULTIFRIO ABONO A FACTURA 1228119 | |
| 02/14 | | 10,506.49 | CWCI LA – ACH    DES:PAYABLES    ID:913926 | 44018225816 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 02/14 | | 13,282.58 | WINWHOLESALE (DI DES:PAYMENT    ID:900321545 | 44017301866 |
| | | | INDN:DURO DYNE CORP            CO ID:1311356478 CCD | |
| 02/14 | | 13,365.50 | Wire In-international | 644800370118495 |
| | | | WIRE TYPE:INTL IN DATE:200214 TIME:0425 ET | |
| | | | TRN:2020021400118495 SEQ:454000676IMT/715142 | |
| | | | ORIG:LIMS IMPORTS LIMITED ID:26469989USD95 | |
| | | | PMT DET: $13.00 FEE DEDUCTLIMS 01231461 0 | |
| 02/14 | | 16,517.36 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001121_ | 44017121541 |
| | | | INDN:DURO-DYNE CORP            CO ID:2410388120 CCD | |
| 02/14 | | 27,227.82 | AFFILIATED DISTR DES:EDI TRANSF ID:778435 | 44012462248 |
| | | | INDN:Duro Dyne Corp –          CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/14 | | 43,003.82 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 | 45002995321 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 02/14 | 1 | 185.70 | Pre-encoded Deposit | 818108352637756 |
| 02/14 | 1 | 2,380.00 | Pre-encoded Deposit | 818108352697558 |
| 02/14 | 8976000 | 297.59 | Lockbox Deposit | 612600052612688 |
| 02/14 | 8976000 | 193,505.43 | Lockbox Deposit | 612600052210845 |
| 02/18 | | 236.60 | Bay OH – ACH    DES:PAYABLES    ID:913926 | 49026334681 |
| | | | INDN:Duro Dyne Corporation    CO ID:1842025446 CCD | |
| 02/18 | | 1,603.80 | Bay NV – ACH    DES:PAYABLES    ID:913926 | 45008814193 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | |
| 02/18 | | 1,635.75 | WINWHOLESALE (DI DES:PAYMENT    ID:900322332 | 49014502204 |
| | | | INDN:DURO DYNE CORP            CO ID:1311356478 CCD | |
| 02/18 | | 2,581.93 | JOHNSON CONTROLS DES:PAYMENTS    ID:311377808 | 45008567065 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#        0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/18 | | 4,427.60 | CWCI LA – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 49026334683 |
| 02/18 | | 7,773.09 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 49017955634 |
| 02/18 | | 8,451.06 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 49022138790 |
| 02/18 | | 16,183.58 | Dasco Supply LLC DES:00000002    ID:A000000010 INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 49037062530 |
| 02/18 | | 22,163.98 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 45011450439 |
| 02/18 | | 22,904.89 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 49022138789 |
| 02/18 | | 22,969.48 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 49012628860 |
| 02/18 | | 69,438.98 | AFFILIATED DISTR DES:EDI TRANSF ID:778803 INDN:Duro Dyne Corp –    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 45008684929 |
| 02/18 | | 69,531.00 | WIRE TYPE:WIRE IN DATE: 200218 TIME:1211 ET TRN:2020021800804981 SEQ:2020021800352267/665867 ORIG:CENTURY MECHANICAL SYSTEM ID:55380159 SND BK: STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:TT 1 0035378 TRADE PURPOSES INVOCIE NO –0122466235.00 F | 644800370804981 |
| 02/18 | 1 | 130.35 | Pre-encoded Deposit | 818108452478982 |
| 02/18 | 8976000 | 20,960.76 | Lockbox Deposit | 612600053240713 |
| 02/18 | 8976000 | 255,094.21 | Lockbox Deposit | 612600052819639 |
| 02/19 | | 81.80 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE    CO ID:9411878269 CCD PMT INFO:RMR*IV*02168418*AI*81.8*82.63*0.83\ | 49028392684 |
| 02/19 | | 12,664.70 | WINWHOLESALE (DI DES:PAYMENT    ID:900322617 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 49034803941 |
| 02/19 | | 49,248.07 | AFFILIATED DISTR DES:EDI TRANSF ID:779225 INDN:Duro Dyne Corp –    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 49028762024 |
| 02/19 | | 173,325.00 | WIRE TYPE:WIRE IN DATE: 200219 TIME:0822 ET TRN:2020021900352721 SEQ:200219152485000A/271575 ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082 SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:FT20050 9BRLG SUPPLY OF NEOPRENE GASKET AND CONNECTORS | 644800370352721 |
| 02/19 | 1 | 1,087.00 | Pre-encoded Deposit | 818108152015496 |
| 02/19 | 8976000 | 34,001.70 | Lockbox Deposit | 612600052612241 |
| 02/19 | 8976000 | 194,253.84 | Lockbox Deposit | 612600052210280 |
| 02/20 | | 118.37 | Bay KC – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 50016925476 |
| 02/20 | | 301.14 | AIRTEX MFG LLLP  DES:Bill Pmt    ID:013180DC-145182 INDN:DURO DYNE CORP    CO ID:1320248040 CCD | 50017120799 |
| 02/20 | | 329.67 | MESTEK, INC.    DES:ACH PYMTS  ID:        6778 INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 49029426607 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1203
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page   7 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/20 | | 1,884.96 | Bay NV – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 50016925474 |
| 02/20 | | 1,920.78 | WINWHOLESALE (DI DES:PAYMENT    ID:900322923 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 50015047107 |
| 02/20 | | 20,452.87 | CWCI LA – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 50016925495 |
| 02/20 | | 29,698.12 | AFFILIATED DISTR DES:EDI TRANSF ID:779375 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 50010144093 |
| 02/20 | | 38,459.44 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001124_ INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 50014844208 |
| 02/20 | 1 | 21,031.32 | Pre-encoded Deposit | 818108152332858 |
| 02/20 | 8976000 | 36,925.84 | Lockbox Deposit | 612600052611548 |
| 02/20 | 8976000 | 53,885.35 | Lockbox Deposit | 612600052215405 |
| 02/21 | | 571.21 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE             CO ID:9411878269 CCD PMT INFO:RMR*IV*1580574*AI*0000571.21*0000576.98* 4.81\ | 51012634078 |
| 02/21 | | 2,799.02 | WHOLESALE OUTLET DES:ePay        ID: INDN:DURO DYNE CORP        CO ID:2363443774 PPD | 51012508103 |
| 02/21 | | 3,638.25 | WUGONA INC.      DES:DATA        ID: INDN:DURO DYNE CORPOR      CO ID:1222945308 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 51014506616 |
| 02/21 | | 10,014.21 | WINWHOLESALE (DI DES:PAYMENT    ID:900323036 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 51011800913 |
| 02/21 | | 27,385.51 | AFFILIATED DISTR DES:EDI TRANSF ID:779788 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 51007230870 |
| 02/21 | | 85,885.68 | DURO DYNE CANADA DES:A/P         ID:04060 INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT PMT INFO: MIS 000000000008588568 | 52007189768 |
| 02/21 | 1 | 19.96 | Pre-encoded Deposit | 818108152689240 |
| 02/21 | 8976000 | 14,490.45 | Lockbox Deposit | 612600052616511 |
| 02/21 | 8976000 | 39,473.26 | Lockbox Deposit | 612600052208105 |
| 02/24 | | 4.03 | Bay AZ – ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 55015356478 |
| 02/24 | | 275.78 | CWCI LA – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 55015356476 |
| 02/24 | | 1,603.11 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE             CO ID:9411878269 CCD PMT INFO:RMR*IV*01231816*AI*1603.11*1619.3*16.19\ | 55015076560 |
| 02/24 | | 3,710.59 | JOHNSON CONTROLS DES:PAYMENTS    ID:311390277 INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 52013902352 |
| 02/24 | | 4,269.07 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | 55017130844 |
| 02/24 | | 6,079.17 | Bay NV – ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 55015356467 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      l1203
01 01 149 01 MO000 E#      0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of    11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/24 | | 40,138.26 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 55015270282 |
| 02/24 | | 174,478.31 | AFFILIATED DISTR DES:EDI TRANSF ID:780115 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 52013914151 |
| 02/24 | 1 | 2,439.00 | Pre-encoded Deposit | 818108252372636 |
| 02/24 | 8976000 | 16,674.92 | Lockbox Deposit | 612600053227110 |
| 02/24 | 8976000 | 308,490.72 | Lockbox Deposit | 612600052818051 |
| 02/25 | | 165.26 | Bay TX - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 55030358122 |
| 02/25 | | 1,024.43 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 55030358127 |
| 02/25 | | 2,844.51 | CARR SUPPLY CO    DES:EPAY      ID:6410 INDN:DURODYNE              CO ID:9821695001 CCD | 55024575030 |
| 02/25 | | 5,448.31 | Dasco Supply LLC DES:00000004  ID:A000000056 INDN:DURO DYNE EAST CORP.  CO ID:1450829946 CCD | 56016179615 |
| 02/25 | | 5,917.71 | Bay KC - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 55030358118 |
| 02/25 | | 6,854.72 | JOHNSON CONTROLS DES:PAYMENTS   ID:311406925 INDN:DURO DYNE CORP        CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 55028790729 |
| 02/25 | | 11,395.64 | WINWHOLESALE (DI DES:PAYMENT    ID:900323223 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 55029011726 |
| 02/25 | | 28,546.20 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 56005353304 |
| 02/25 | | 63,746.69 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001127_ INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 55028957769 |
| 02/25 | 8976000 | 9,064.07 | Lockbox Deposit | 612600052212050 |
| 02/25 | 8976000 | 36,315.95 | Lockbox Deposit | 612600052618665 |
| 02/26 | | 831.06 | GUSTAVE A. LARSO DES:PAYMENT    ID:11227 INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 56014702345 |
| 02/26 | | 2,576.00 | CARR SUPPLY CO    DES:EPAY      ID:6410 INDN:DURODYNE              CO ID:9821695001 CCD | 56010225565 |
| 02/26 | | 5,534.12 | WINWHOLESALE (DI DES:PAYMENT    ID:900323367 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 56014559236 |
| 02/26 | 1 | 1,392.97 | Pre-encoded Deposit | 818108352230189 |
| 02/26 | 8976000 | 3,992.86 | Lockbox Deposit | 612600052616444 |
| 02/26 | 8976000 | 93,042.10 | Lockbox Deposit | 612600052210316 |
| 02/27 | | 107.77 | CARR SUPPLY CO    DES:EPAY      ID:6410 INDN:DURODYNE              CO ID:9821695001 CCD | 57016689912 |
| 02/27 | | 2,674.31 | BUCKLEY ASSOCIAT DES:00000492  ID:A000014128 INDN:DURO DYNE            CO ID:1042464258 CCD | 58017466490 |
| 02/27 | | 3,917.24 | WINWHOLESALE (DI DES:PAYMENT    ID:900324023 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 57023303296 |
| 02/27 | | 14,354.99 | Dasco Supply LLC DES:00000006  ID:A000000084 INDN:DURO DYNE EAST CORP.  CO ID:1450829946 CCD | 58024004043 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    9 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 17,771.39 | AFFILIATED DISTR DES:EDI TRANSF ID:781063 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 57016770926 |
| 02/27 | | 20,874.73 | WIRE TYPE:WIRE IN DATE: 200227 TIME:1628 ET TRN:2020022700729680 SEQ:G0100584029301/516113 ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 SND BK:CITIBANK, N.A. ID:0008 PMT DET:1227701 1227 703 1228118 /BNF/GLASSFIBER DEL NORTE, S. A. D E C | 644800370729680 |
| 02/27 | 1 | 2,350.00 | Pre-encoded Deposit | 818108352498782 |
| 02/27 | 8976000 | 80,731.77 | Lockbox Deposit | 612600052212510 |
| 02/27 | 8976000 | 85,659.01 | Lockbox Deposit | 612600052620481 |
| 02/28 | | 116.28 | Dasco Supply LLC DES:00000005    ID:A000000074 INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 59016629058 |
| 02/28 | | 1,146.57 | JOHNSON CONTROLS DES:PAYMENTS    ID:311412502 INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 58016804200 |
| 02/28 | | 1,228.71 | HENNIG INC        DES:PAY 0227   ID:002946 INDN:DURO DYNE MIDWEST    CO ID:1362900206 CCD | 58016141760 |
| 02/28 | | 1,323.78 | Wire In-International WIRE TYPE:INTL IN DATE:200228 TIME:0420 ET TRN:2020022800042444 SEQ:ZD81059E48902401/521249 ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050 ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: $20.00 FEE DEDUCT/ROC/50072753 SEE ADVICE 5007275 | 644800370042444 |
| 02/28 | | 6,720.75 | WHOLESALE OUTLET DES:ePay        ID: INDN:DURO DYNE CORP        CO ID:2363443774 PPD | 58023606037 |
| 02/28 | | 21,679.89 | WINWHOLESALE (DI DES:PAYMENT     ID:900324069 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 58022040586 |
| 02/28 | | 56,668.83 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 59008183285 |
| 02/28 | | 87,521.11 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001131_ INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 58021937007 |
| 02/28 | | 158,738.16 | AFFILIATED DISTR DES:EDI TRANSF ID:781394 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 58016904640 |
| 02/28 | 8976000 | 5,918.04 | Lockbox Deposit | 612600052209247 |
| 02/28 | 8976000 | 32,624.66 | Lockbox Deposit | 612600052622090 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | 2023522081 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001535 |
| 02/05 | 2025482850 | 164,625.73 | ACCOUNT TRANSFER TRSF TO | 00680001319 |
| 02/05 | 2025490935 | 565,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001320 |
| 02/06 | 2026331263 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001480 |

**BANK OF AMERICA** 🦅

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of   11

## FULL  ANALYSIS  CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | 2026521992 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001482 |
| 02/06 | 2026525901 | 140,000.00 | ACCOUNT TRANSFER TRSF TC | 00680001483 |
| 02/06 | 2026534941 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001481 |
| 02/10 | 2021551074 | 300,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001422 |
| 02/12 | 2020708170 | 180,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001526 |
| 02/12 | 2021013134 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001524 |
| 02/12 | 2021058401 | 90,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001525 |
| 02/12 | 2021302214 | 377,078.31 | ACCOUNT TRANSFER TRSF TO | 00680001527 |
| 02/13 | 2029431404 | 345,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001487 |
| 02/14 | 2029423702 | 305,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001673 |
| 02/18 | 2029334271 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001767 |
| 02/18 | 2029341890 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001766 |
| 02/19 | 2020113402 | 166,141.62 | ACCOUNT TRANSFER TRSF TO | 00680001669 |
| 02/19 | 2023236471 | 650,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001670 |
| 02/20 | 2021408220 | 300,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001745 |
| 02/20 | 2021447005 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001744 |
| 02/21 | 2022840237 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001531 |
| 02/26 | 2023406707 | 168,002.32 | ACCOUNT TRANSFER TRSF TO | 00680001799 |
| 02/26 | 2025340727 | 600,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001800 |
| 02/26 | 2025413008 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001798 |
| 02/28 | 2029475111 | 300,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002459 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 308,666.68 | 251,089.55 | 02/14 | 205,421.92 | 11,002.47 |
| 02/03 | 538,860.90 | 186,350.36 | 02/18 | 666,508.98 | 390,323.66 |
| 02/04 | 670,082.27 | 625,958.10 | 02/19 | 315,029.47 | 87,072.57 |
| 02/05 | 283,614.52 | 129,779.50 | 02/20 | 135,037.33 | 23,194.82 |
| 02/06 | 234,109.59 | 115,964.52 | 02/21 | 119,314.79 | 44,299.80 |
| 02/07 | 452,536.75 | 362,525.66 | 02/24 | 677,478.60 | 369,665.68 |
| 02/10 | 759,376.04 | 325,591.78 | 02/25 | 848,802.09 | 803,422.07 |
| 02/11 | 916,991.00 | 848,589.34 | 02/26 | 133,168.88 | 34,740.95 |
| 02/12 | 315,029.09 | 267,126.49 | 02/27 | 361,610.09 | 193,826.34 |
| 02/13 | 169,360.03 | 2,768.65 | 02/28 | 435,296.87 | 396,754.17 |

**Duro Dyne East - Disbursements**                                                        4/6/20
**Bank Reconciliation**
**February 2020**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 675,735.13 |
| Outstanding Checks | | (463,998.41) |
| **Adjusted Bank Balance** | $ | 211,736.72 |

**General Ledger Ending Balance**
**Account 10101005**                                              $    211,736.72

**Adjusted General Ledger Balance**                                 $    211,736.72

**Unreconciled Difference**                                         $            -

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page   1 of   7

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 255,869.63 |
|---|---|---|---|
| Number of Deposits/Credits | 13 | Amount of Deposits/Credits | 3,890,000.00 |
| Number of Checks | 140 | Amount of Checks | 1,947,707.04 |
| Number of Other Debits | 33 | Amount of Other Debits | 1,522,427.46 |
| | | Statement Ending Balance | 675,735.13 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | 2023522081 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002572 |
| 02/05 | 2025490935 | 565,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002539 |
| 02/06 | 2026521992 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002627 |
| 02/10 | 2021551074 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002456 |
| 02/13 | 2029431404 | 345,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002610 |
| 02/14 | 2029423702 | 305,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002921 |
| 02/14 | 2029433100 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002920 |
| 02/14 | 2029440911 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002919 |
| 02/19 | 2023236471 | 650,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002903 |
| 02/20 | 2021408220 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002988 |
| 02/21 | 2022840237 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002591 |
| 02/26 | 2025340727 | 600,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003354 |
| 02/28 | 2029475111 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004236 |

# BANK OF AMERICA ≫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#       0
Last Statement:  01/31/2020
This Statement:  02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14563 | 886.38 | 02/27 | 4392638770 | 14911 | 9,211.80 | 02/11 | 4592288635 |
| 14821* | 758.00 | 02/14 | 6492803445 | 14912 | 1,558.16 | 02/11 | 4492620982 |
| 14824* | 3,850.00 | 02/11 | 4492621162 | 14913 | 2,652.00 | 02/14 | 5054114052 |
| 14828* | 1,196.36 | 02/05 | 8992245506 | 14914 | 1,672.35 | 02/12 | 4692700538 |
| 14834* | 1,692.24 | 02/03 | 8492683851 | 14915 | 3,427.00 | 02/14 | 4992820520 |
| 14835 | 67.81 | 02/03 | 5292691851 | 14916 | 23,414.00 | 02/18 | 5092726273 |
| 14838* | 1,470.55 | 02/04 | 5692265083 | 14917 | 453.20 | 02/11 | 9792178812 |
| 14847* | 7,128.00 | 02/24 | 5892807544 | 14918 | 16,250.00 | 02/12 | 8092013406 |
| 14848 | 2,859.30 | 02/04 | 5692370349 | 14919 | 107.73 | 02/11 | 4592297106 |
| 14851* | 17,947.50 | 02/03 | 8492702456 | 14922* | 73,303.32 | 02/11 | 4492385072 |
| 14858* | 3,669.20 | 02/03 | 5492023814 | 14923 | 19,700.00 | 02/11 | 4492421941 |
| 14865* | 6,738.63 | 02/04 | 5592524102 | 14924 | 273.74 | 02/14 | 4992565215 |
| 14866 | 6,521.60 | 02/04 | 5592523986 | 14925 | 1,531.00 | 02/11 | 4592267145 |
| 14867 | 8,200.00 | 02/04 | 8354653560 | 14926 | 4,500.00 | 02/11 | 4592204627 |
| 14868 | 7,376.64 | 02/03 | 8492182264 | 14927 | 54,600.00 | 02/11 | 4592287172 |
| 14869 | 908.00 | 02/05 | 5892373575 | 14928 | 2,679.58 | 02/12 | 4792039894 |
| 14870 | 39,077.58 | 02/04 | 8892320171 | 14931* | 1,663.72 | 02/12 | 9892629467 |
| 14872* | 4,464.14 | 02/04 | 5592386212 | 14932 | 21,765.19 | 02/12 | 4692717015 |
| 14873 | 59,544.37 | 02/04 | 8354737098 | 14933 | 3,679.12 | 02/19 | 8792103287 |
| 14874 | 5,064.97 | 02/06 | 9092866708 | 14934 | 858.00 | 02/19 | 5392887108 |
| 14875 | 2,630.00 | 02/03 | 5492037205 | 14935 | 68.40 | 02/19 | 8692349065 |
| 14876 | 5,183.90 | 02/03 | 5492037202 | 14936 | 2,438.52 | 02/19 | 5392399114 |
| 14880* | 72,694.68 | 02/03 | 5392161827 | 14937 | 7,685.90 | 02/19 | 5292320049 |
| 14881 | 508.07 | 02/04 | 5692325824 | 14938 | 432.42 | 02/19 | 5492559430 |
| 14882 | 8,388.00 | 02/07 | 9292320220 | 14939 | 2,922.49 | 02/19 | 8792109001 |
| 14885* | 8,800.00 | 02/10 | 4392088270 | 14940 | 1,500.00 | 02/20 | 5592823197 |
| 14886 | 5,000.00 | 02/19 | 8692427835 | 14941 | 145.26 | 02/24 | 9292172210 |
| 14887 | 15,983.58 | 02/12 | 4692098690 | 14942 | 925.00 | 02/13 | 5392918900 |
| 14888 | 1,765.04 | 02/12 | 4792049397 | 14943 | 192.90 | 02/25 | 6092827938 |
| 14889 | 1,204.67 | 02/19 | 8792106216 | 14944 | 195.34 | 02/19 | 5392899744 |
| 14890 | 23,025.84 | 02/12 | 4692083243 | 14945 | 688.69 | 02/19 | 5392347159 |
| 14891 | 524.45 | 02/11 | 4592594794 | 14946 | 11,252.70 | 02/19 | 5392079069 |
| 14892 | 297.00 | 02/11 | 4592596826 | 14947 | 27,292.08 | 02/24 | 9192753288 |
| 14893 | 4,805.57 | 02/11 | 9692663805 | 14948 | 6,017.00 | 02/19 | 8692610021 |
| 14894 | 1,194.60 | 02/21 | 5692587466 | 14949 | 4,770.28 | 02/20 | 8992542019 |
| 14895 | 1,741.76 | 02/10 | 4392372783 | 14951* | 47,620.06 | 02/19 | 5392566370 |
| 14896 | 11,566.64 | 02/12 | 4692703048 | 14952 | 808.00 | 02/19 | 5392565835 |
| 14897 | 12,563.83 | 02/25 | 9492860218 | 14953 | 7,362.44 | 02/19 | 8792125853 |
| 14898 | 2,539.55 | 02/25 | 9492739026 | 14954 | 420.00 | 02/19 | 5392886675 |
| 14899 | 377.20 | 02/10 | 9592172535 | 14955 | 41,496.70 | 02/19 | 5392357530 |
| 14900 | 2,783.37 | 02/11 | 4592267523 | 14956 | 1,304.78 | 02/19 | 8792141451 |
| 14901 | 64,697.88 | 02/12 | 4692654395 | 14957 | 67,429.54 | 02/18 | 8592455739 |
| 14902 | 46,167.37 | 02/10 | 9592195784 | 14960* | 5,999.88 | 02/19 | 5292728345 |
| 14905* | 11,038.31 | 02/11 | 4492800333 | 14961 | 400.00 | 02/19 | 5492132185 |
| 14906 | 4,163.65 | 02/10 | 4292937706 | 14964* | 95,460.80 | 02/19 | 8454520536 |
| 14907 | 183.21 | 02/20 | 5592863655 | 14965 | 25,275.00 | 02/19 | 5292308131 |
| 14908 | 4,949.22 | 02/11 | 4192661904 | 14966 | 886.38 | 02/20 | 5592526288 |
| 14910* | 81,104.36 | 02/11 | 8254049465 | 14968* | 1,133.63 | 02/19 | 5492045848 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | 5333 |
| 01 01 190 01 M0000 E# | 0 |
| Last Statement: | 01/31/2020 |
| This Statement: | 02/28/2020 |

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14971* | 63,558.88 | 02/18 | 5092045460 | 14994 | 662.92 | 02/25 | 9492323325 |
| 14972 | 801.00 | 02/25 | 9492869796 | 14995 | 1,300.00 | 02/25 | 6092827555 |
| 14973 | 622.50 | 02/21 | 5792098412 | 14996 | 11,450.00 | 02/24 | 9292192400 |
| 14974 | 4,297.57 | 02/19 | 5392886554 | 14997 | 3,864.61 | 02/25 | 7694770939 |
| 14975 | 2,310.73 | 02/19 | 8792102105 | 14998 | 66,879.88 | 02/25 | 9492199410 |
| 14976 | 4,504.33 | 02/19 | 5392887386 | 15001* | 6,137.63 | 02/25 | 5992873083 |
| 14977 | 3,116.88 | 02/24 | 5792556004 | 15002 | 4,186.00 | 02/25 | 6092098287 |
| 14978 | 249,750.00 | 02/19 | 5392357529 | 15003 | 2,161.91 | 02/26 | 4192470436 |
| 14979 | 757.99 | 02/25 | 7792597067 | 15004 | 5,652.48 | 02/25 | 6092756600 |
| 14981* | 41,203.90 | 02/25 | 6092372812 | 15005 | 2,355.58 | 02/25 | 6092795786 |
| 14982 | 1,449.68 | 02/25 | 6092432602 | 15007* | 40.00 | 02/25 | 9492690092 |
| 14983 | 241.47 | 02/26 | 9692820705 | 15008 | 28,951.50 | 02/25 | 4192412057 |
| 14984 | 18,269.87 | 02/25 | 5992584441 | 15009 | 210.80 | 02/25 | 5992420686 |
| 14985 | 34,145.00 | 02/27 | 4392765149 | 15010 | 24,883.20 | 02/25 | 9592676692 |
| 14986 | 13,554.66 | 02/28 | 8092214069 | 15011 | 13,956.40 | 02/25 | 9592307482 |
| 14987 | 1,692.24 | 02/28 | 8092926999 | 15012 | 1,348.90 | 02/25 | 6092795819 |
| 14988 | 17,194.66 | 02/25 | 8254364118 | 15015* | 63,298.75 | 02/24 | 5792507007 |
| 14989 | 86.90 | 02/26 | 9792088024 | 15016 | 48,380.46 | 02/24 | 9392449050 |
| 14990 | 11,840.00 | 02/26 | 9692476856 | 15017 | 722.92 | 02/25 | 9492839848 |
| 14991 | 170.50 | 02/25 | 9492839881 | 15018 | 4,500.00 | 02/27 | 4392772364 |
| 14992 | 923.31 | 02/25 | 6092540461 | 15019 | 2,544.83 | 02/25 | 6092828152 |
| 14993 | 2,277.48 | 02/25 | 9492896006 | 15020 | 721.60 | 02/25 | 5992486517 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | | 9,265.16 | BANKCARD          DES:MERCH FEES ID:739296805300051<br>INDN:DURO DYNE CORPORATION     CO ID:203050521  CCD | 34019166970 |
| 02/06 | | 277.73 | FLEETCOR FUNDING DES:BT0205      ID:000000100041825<br>INDN:2292465_21080_1          CO ID:2201912242 CCD | 37005885140 |
| 02/06 | | 331.88 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0917 ET<br>TRN:2020020600331805 SERVICE REF:005251<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1700600037JO A<br>DP WAGE GARN | 00370331805 |
| 02/06 | | 26,550.50 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0912 ET<br>TRN:2020020600327498 SERVICE REF:005107<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1593900037JO 3<br>036398VV | 00370327498 |
| 02/06 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:200206 TIME:1220 ET<br>TRN:2020020600436732 SERVICE REF:008607<br>BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE<br>RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370436732 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**BANK OF AMERICA** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page   4 of   7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | | 137,266.92 | WIRE TYPE:WIRE OUT DATE:200206 TIME:1220 ET TRN:2020020600436725 SERVICE REF:008434 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750012520 | 00370436725 |
| 02/07 | | 10,468.73 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 38008588290 |
| 02/10 | | 44,409.55 | Wire Out-international WIRE TYPE:INTL OUT DATE:200210 TIME:1648 ET TRN:2020021000667624 SERVICE REF:211113 BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838 BNF BK:HONG KONG AND SHANGHAI ID:006550390580 PMT DET:e1021-20002 /POP Goods | 00370667624 |
| 02/13 | | 353.84 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0919 ET TRN:2020021300342256 SERVICE REF:005876 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2056600044JO A DP WAGE GARN | 00370342256 |
| 02/13 | | 21,613.34 | Wire Out-international WIRE TYPE:INTL OUT DATE:200213 TIME:1511 ET TRN:2020021300547825 SERVICE REF:447415 BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838 BNF BK:HONG KONG AND SHANGHAI ID:006550390580 PMT DET:duty e12120002 /POP Goods | 00370547825 |
| 02/13 | | 29,816.42 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0913 ET TRN:2020021300335180 SERVICE REF:005453 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1652000044JO 3 094823VV | 00370335180 |
| 02/13 | | 171,629.27 | WIRE TYPE:WIRE OUT DATE:200213 TIME:1511 ET TRN:2020021300547826 SERVICE REF:013446 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750020120 | 00370547826 |
| 02/14 | | 615.98 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U   6222422 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 44010504048 |
| 02/14 | | 1,477.70 | Wire Out-international WIRE TYPE:INTL OUT DATE:200214 TIME:1045 ET TRN:2020021400414789 SERVICE REF:577821 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:Jan Commissiions | 00370414789 |
| 02/18 | | 324.00 | HOME DEPOT        DES:ONLINE PMT ID:130038287715713 INDN:DURO DYNE CORPORATION   CO ID:CITICTP    WEB | 45019550867 |
| 02/18 | | 27,384.27 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 49011055582 |
| 02/20 | | 351.14 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0929 ET TRN:2020022000368805 SERVICE REF:006433 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1835800051JO A DP WAGE GARN | 00370368805 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/20 | | 27,191.81 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0910 ET TRN:2020022000358339 SERVICE REF:005989 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1646300051JO 3 17304Bvv | 00370358339 |
| 02/20 | | 136,901.54 | WIRE TYPE:WIRE OUT DATE:200220 TIME:1222 ET TRN:2020022000474745 SERVICE REF:010068 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750020820 | 00370474745 |
| 02/20 | | 476,017.99 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004433078 INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | 51006843492 |
| 02/21 | | 10,462.32 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 52009081864 |
| 02/25 | | 1,341.28 | AFLAC          DES:INSURANCE  ID:NZ212398242 INDN:DURO DYNE CORPORATION   CO ID:8520807803 CCD | 55022923224 |
| 02/26 | | 305.78 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP       0910914003 | 56011348545 |
| 02/26 | | 318.09 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP       0910913003 | 56011348541 |
| 02/26 | | 908.06 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP       0910915003 | 56011348547 |
| 02/26 | | 1,027.49 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP       0911046003 | 56011348549 |
| 02/26 | | 5,198.68 | WINDSTREAM      DES:WSC ACH    ID:000000294164808 INDN:DYNE DURO        CO ID:4728201000 CCD | 56013026794 |
| 02/27 | | 351.14 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0925 ET TRN:2020022700453572 SERVICE REF:007083 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:20732000583O A DP WAGE GARN | 00370453572 |
| 02/27 | | 825.30 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U    0446260 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 57006409680 |
| 02/27 | | 26,647.44 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0922 ET TRN:2020022700449338 SERVICE REF:006999 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1802600058JO 3 251893vv | 00370449338 |
| 02/27 | | 146,734.98 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1655 ET TRN:2020022700749018 SERVICE REF:017526 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd75002012020 | 00370749018 |
| 02/28 | | 10,409.98 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 59005809026 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#     0
Last Statement:  01/31/2020
This Statement:  02/28/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/28 | | 110,626.34 | Wire Out-international | 00370513904 |
| | | | WIRE TYPE:INTL OUT DATE:200228 TIME:1053 ET | |
| | | | TRN:2020022800513904 SERVICE REF:470365 | |
| | | | BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 | |
| | | | BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: | |
| | | | NDM1911 65 /POP Goods | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 255,869.63 | 255,869.63 | 02/14 | 796,818.23 | 796,818.23 |
| 02/03 | 335,342.50 | 335,342.50 | 02/18 | 614,707.54 | 614,707.54 |
| 02/04 | 205,958.26 | 205,958.26 | 02/19 | 733,195.37 | 733,195.37 |
| 02/05 | 768,853.90 | 768,853.90 | 02/20 | 385,393.02 | 385,393.02 |
| 02/06 | 564,339.09 | 564,339.09 | 02/21 | 573,113.60 | 573,113.60 |
| 02/07 | 545,482.36 | 545,482.36 | 02/24 | 412,302.17 | 412,302.17 |
| 02/10 | 734,873.61 | 734,873.61 | 02/25 | 148,196.97 | 148,196.97 |
| 02/11 | 465,505.34 | 465,505.34 | 02/26 | 726,108.59 | 726,108.59 |
| 02/12 | 304,435.52 | 304,435.52 | 02/27 | 512,018.35 | 512,018.35 |
| 02/13 | 426,022.65 | 426,022.65 | 02/28 | 675,735.13 | 675,735.13 |

**Duro Dyne Midwest - Receipts**                                                4/6/2020
**Bank Reconciliation**
**February 2020**
**Bank of America 1222**

**BOA Statement Ending Balance**                 $      25,323.47

**Adjusted Bank Balance**                        $      25,323.47

**General Ledger Ending Balance**                      $    25,323.47
**Account 20101000**

**Adjusted General Ledger Balance**                    $    25,323.47

Unreconciled Difference                                          -

**BANK OF AMERICA** 〞

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | /1222 |
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 01/31/2020 |
| This Statement: | 02/28/2020 |

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    6

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 – 02/28/2020 | | Statement Beginning Balance | 19,221.85 |
| Number of Deposits/Credits | 77 | Amount of Deposits/Credits | 769,101.62 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 10 | Amount of Other Debits | 763,000.00 |
| | | Statement Ending Balance | 25,323.47 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | | 707.64 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 34012880648 |
| 02/03 | | 1,425.04 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 30020422691 |
| 02/03 | | 3,002.47 | msc PMD        DES:PAYMENT    ID:248657<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 31013004859 |
| 02/03 | | 29,485.62 | AFFILIATED DISTR DES:EDI TRANSF ID:775552<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 31009341578 |
| 02/03 | 8976000 | 178.57 | Lockbox Deposit | 612600053230261 |
| 02/03 | 8976000 | 3,265.08 | Lockbox Deposit | 612600052812746 |
| 02/04 | 8976000 | 6,374.73 | Lockbox Deposit | 612600052208532 |
| 02/04 | 8976000 | 6,628.47 | Lockbox Deposit | 612600052617036 |
| 02/05 | | 4,411.89 | MM MANUFACTURING DES:CREDITS    ID:10010610<br>INDN:DURO DYNE CORP          CO ID:1260432240 CCD | 35020206105 |
| 02/05 | | 27,449.37 | AFFILIATED DISTR DES:EDI TRANSF ID:776101<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 35014452401 |
| 02/05 | 8976000 | 2,668.92 | Lockbox Deposit | 612600052616297 |
| 02/05 | 8976000 | 5,718.61 | Lockbox Deposit | 612600052210501 |
| 02/06 | | 1,319.54 | JOHNSON CONTROLS DES:PAYMENTS    ID:311353791<br>INDN:DURO DYNE CORP          CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 36010994269 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          1222
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020
```

```
Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/07 | | 1,011.34 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE                    CO ID:1390920319 CCD | 36008967707 |
| 02/07 | | 1,025.98 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE                    CO ID:1390920319 CCD | 36008967708 |
| 02/07 | | 2,591.04 | R & E SUPPLY       DES:ACH       ID:1704 INDN:DURO DYNE  LR        CO ID:1710306716 CCD | 37013328151 |
| 02/07 | | 2,910.23 | AFFILIATED DISTR DES:EDI TRANSF ID:776738 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 37007916547 |
| 02/07 | | 10,087.56 | MM MANUFACTURING DES:CREDITS     ID:M&M MFG INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 38013675749 |
| 02/07 | 8976000 | 7,369.74 | Lockbox Deposit | 612600052206462 |
| 02/07 | 8976000 | 21,238.09 | Lockbox Deposit | 612600052612558 |
| 02/10 | | 173.76 | msc PMD             DES:PAYMENT    ID:250159 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 38015245781 |
| 02/10 | | 692.28 | L & L Insulation DES:PAYABLES   ID:100078100 INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 41015200531 |
| 02/10 | | 7,606.87 | HAJOCA CORP       DES:A/P        ID:1407667 8916004 INDN:DURO DYNE          CO ID:2232203401 CCD | 41023222099 |
| 02/10 | | 40,391.31 | AFFILIATED DISTR DES:EDI TRANSF ID:777086 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 38013493912 |
| 02/10 | 1 | 2,641.40 | Pre-encoded Deposit | 818108152869561 |
| 02/10 | 8976000 | 2,276.64 | Lockbox Deposit | 612600053227519 |
| 02/10 | 8976000 | 72,858.17 | Lockbox Deposit | 612600052816730 |
| 02/11 | | 791.38 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE                    CO ID:1390920319 CCD | 38009912896 |
| 02/11 | 8976000 | 1,236.19 | Lockbox Deposit | 612600052211801 |
| 02/12 | | 2,571.19 | API INC           DES:A/P        ID:010204081 INDN:DURO DYNE          CO ID:2410670985 PPD | 43017124944 |
| 02/12 | | 13,165.87 | AFFILIATED DISTR DES:EDI TRANSF ID:777712 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42009169023 |
| 02/12 | 8976000 | 2,982.36 | Lockbox Deposit | 612600052209122 |
| 02/12 | 8976000 | 8,819.28 | Lockbox Deposit | 612600052620652 |
| 02/13 | | 6,223.75 | AFFILIATED DISTR DES:EDI TRANSF ID:778078 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 43014101104 |
| 02/13 | 1 | 2,699.22 | Pre-encoded Deposit | 818108352225010 |
| 02/13 | 8976000 | 6,328.25 | Lockbox Deposit | 612600052208247 |
| 02/13 | 8976000 | 6,622.20 | Lockbox Deposit | 612600052616226 |
| 02/14 | | 140.12 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE                    CO ID:1390920319 CCD | 43011743260 |
| 02/14 | | 475.01 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE                    CO ID:1390920319 CCD | 43011743261 |

**BANK OF AMERICA** 🏃

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1222
01 01 149 01 M0000 E#        0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/14 | | 686.11 | msc PMD        DES:PAYMENT    ID:251174<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 44018667984 |
| 02/14 | | 1,096.99 | HAJOCA CORP    DES:A/P        ID:1407667 8917245<br>INDN:DURO DYNE        CO ID:2232203401 CCD | 45008690081 |
| 02/14 | | 1,780.46 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE        CO ID:1390920319 CCD | 43011743259 |
| 02/14 | | 4,003.47 | AFFILIATED DISTR DES:EDI TRANSF ID:778437<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 44012462224 |
| 02/14 | | 10,724.47 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG<br>INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 45008719386 |
| 02/14 | 8976000 | 342.59 | Lockbox Deposit | 612600052210848 |
| 02/18 | | 804.30 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE        CO ID:1390920319 CCD | 44019416852 |
| 02/18 | | 23,002.94 | AFFILIATED DISTR DES:EDI TRANSF ID:778807<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 45008684909 |
| 02/18 | 8976000 | 41,757.05 | Lockbox Deposit | 612600052819652 |
| 02/19 | | 918.86 | msc PMD        DES:PAYMENT    ID:251975<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 49037064867 |
| 02/19 | 8976000 | 26,543.17 | Lockbox Deposit | 612600052210287 |
| 02/20 | | 436.37 | HAJOCA CORP    DES:A/P        ID:1407667 8918481<br>INDN:DURO DYNE        CO ID:2232203401 CCD | 51007240383 |
| 02/20 | | 50,125.82 | AFFILIATED DISTR DES:EDI TRANSF ID:779377<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 50010144109 |
| 02/20 | 8976000 | 143.30 | Lockbox Deposit | 612600052611550 |
| 02/20 | 8976000 | 1,285.75 | Lockbox Deposit | 612600052215407 |
| 02/21 | | 336.44 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE        CO ID:1390920319 CCD | 50007021568 |
| 02/21 | | 1,196.22 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE        CO ID:1390920319 CCD | 50007021569 |
| 02/21 | | 3,253.54 | msc PMD        DES:PAYMENT    ID:252524<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 51013123587 |
| 02/21 | | 4,284.50 | MM MANUFACTURING DES:CREDITS    ID:10010610<br>INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 52013981073 |
| 02/21 | | 12,137.38 | AFFILIATED DISTR DES:EDI TRANSF ID:779790<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 51007230849 |
| 02/21 | 8976000 | 35,028.52 | Lockbox Deposit | 612600052208110 |
| 02/24 | | 402.23 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE        CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 52017263975 |
| 02/24 | | 9,382.06 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 55015061745 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1222
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/24 | | 16,969.58 | AFFILIATED DISTR DES:EDI TRANSF ID:780117<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 52013914123 |
| 02/24 | 8976000 | 28,902.68 | Lockbox Deposit | 612600052818057 |
| 02/25 | | 2,243.78 | HAJOCA CORP       DES:A/P          ID:1407667 8919793<br>INDN:DURO DYNE          CO ID:2232203401 CCD | 56010305199 |
| 02/25 | | 3,938.40 | ESM 627          DES:CORP PAY    ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 55028790366 |
| 02/25 | 8976000 | 8,318.25 | Lockbox Deposit | 612600052212052 |
| 02/26 | | 57,897.37 | AFFILIATED DISTR DES:EDI TRANSF ID:780712<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 56010303652 |
| 02/26 | 8976000 | 3,118.51 | Lockbox Deposit | 612600052210318 |
| 02/27 | | 59,529.15 | AFFILIATED DISTR DES:EDI TRANSF ID:781065<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 57016770943 |
| 02/27 | 8976000 | 13,659.45 | Lockbox Deposit | 612600052212514 |
| 02/28 | | 249.28 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 57013452966 |
| 02/28 | | 443.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 57013452965 |
| 02/28 | | 498.56 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 57013452967 |
| 02/28 | | 7,528.51 | AFFILIATED DISTR DES:EDI TRANSF ID:781398<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 58016904629 |
| 02/28 | 8976000 | 2,297.93 | Lockbox Deposit | 612600052209249 |
| 02/28 | 8976000 | 16,268.83 | Lockbox Deposit | 612600052622093 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | 2023525340 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001536 |
| 02/06 | 2026513860 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001485 |
| 02/10 | 2021651244 | 80,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001423 |
| 02/12 | 2021141607 | 105,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001528 |
| 02/13 | 2029353111 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001489 |
| 02/14 | 2029440911 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001675 |
| 02/18 | 2021431200 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001768 |
| 02/21 | 2022920100 | 138,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001534 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

```
Account Number           1222
01 01 149 01 M0000 E#       0
Last Statement:     01/31/2020
This Statement:     02/28/2020
```

DURO DYNE MIDWEST CORP

Customer Service
1-888-400-9009

Page    5 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | 2024847405 | 220,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001887 |
| 02/28 | 2029483605 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002460 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 19,221.85 | 7,338.88 | 02/14 | 20,421.12 | 17,379.31 |
| 02/03 | 7,286.27 | 3,842.62 | 02/18 | 45,985.41 | 4,228.36 |
| 02/04 | 20,289.47 | 7,629.42 | 02/19 | 73,447.44 | 46,904.27 |
| 02/05 | 60,538.26 | 52,150.73 | 02/20 | 125,438.68 | 124,009.63 |
| 02/06 | 1,857.80 | 1,857.80 | 02/21 | 43,675.28 | 8,646.76 |
| 02/07 | 48,091.78 | 19,483.95 | 02/24 | 99,331.83 | 70,429.15 |
| 02/10 | 94,732.21 | 18,140.60 | 02/25 | 113,832.26 | 105,514.01 |
| 02/11 | 96,759.78 | 92,882.19 | 02/26 | 174,848.14 | 171,729.63 |
| 02/12 | 19,298.48 | 7,496.84 | 02/27 | 28,036.74 | 14,377.29 |
| 02/13 | 21,171.90 | 5,522.23 | 02/28 | 25,323.47 | 6,756.71 |

**Duro Dyne Midwest - Disbursements**                                                    4/6/20
**Bank Reconciliation**
**February 2020**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 265,051.49 |
| Outstanding Checks | | (215,057.97) |
| **Adjusted Bank Balance** | $ | 49,993.52 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 49,993.52 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 49,993.52 |
| Unreconciled Difference | | - |

**BANK OF AMERICA** ⟫⟫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Numbe                    5325
01 01 190 01 M0000 E#             0
Last Statement:    01/31/2020
This Statement:    02/28/2020
```

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES RD
HAMILTON OH  45015-1376

Page    1 of    5

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 191,061.20 |
| Number of Deposits/Credits | 12 | Amount of Deposits/Credits | 1,048,000.00 |
| Number of Checks | 64 | Amount of Checks | 838,420.45 |
| Number of Other Debits | 20 | Amount of Other Debits | 135,589.26 |
| | | Statement Ending Balance | 265,051.49 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | 2023525340 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002571 |
| 02/06 | 2026513860 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002625 |
| 02/06 | 2026525901 | 140,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002626 |
| 02/10 | 2021651244 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002455 |
| 02/12 | 2021141607 | 105,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003028 |
| 02/13 | 2029353111 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002608 |
| 02/13 | 2029361220 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002609 |
| 02/18 | 2021431200 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003232 |
| 02/20 | 2021447005 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002987 |
| 02/21 | 2022920100 | 138,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002590 |
| 02/27 | 2024847405 | 220,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003252 |
| 02/28 | 2029483605 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004235 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          5325
01 01 190 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020
```

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7267 | 28,179.00 | 02/12 | 4692742616 | 7327 | 1,091.88 | 02/19 | 5492559297 |
| 7270* | 7,804.26 | 02/03 | 8592494160 | 7328 | 1,621.42 | 02/20 | 5592446039 |
| 7289* | 5,884.95 | 02/20 | 5592863653 | 7329 | 6,685.00 | 02/20 | 8892924441 |
| 7295* | 50,812.00 | 02/03 | 5392903951 | 7330 | 1,349.00 | 02/18 | 8592254297 |
| 7296 | 8,179.68 | 02/05 | 1292418192 | 7331 | 5,147.77 | 02/18 | 6792160993 |
| 7297 | 2,097.88 | 02/05 | 1194855993 | 7332 | 5,501.00 | 02/20 | 5492806617 |
| 7298 | 24,732.21 | 02/05 | 5792656688 | 7333 | 23,429.35 | 02/18 | 8592455738 |
| 7299 | 265.79 | 02/03 | 5492037207 | 7334 | 1,300.00 | 02/20 | 5492804795 |
| 7300 | 5,383.43 | 02/03 | 5492037204 | 7336* | 11,200.00 | 02/19 | 5392855232 |
| 7303* | 49,397.76 | 02/03 | 5392161825 | 7337 | 19,340.53 | 02/19 | 5392279063 |
| 7304 | 25,910.00 | 02/10 | 4392088271 | 7338 | 25,365.60 | 02/19 | 8692912442 |
| 7305 | 3,836.00 | 02/11 | 4492830309 | 7339 | 515.28 | 02/27 | 9892271543 |
| 7306 | 4,589.80 | 02/12 | 4692742998 | 7340 | 23,414.00 | 02/24 | 5792556005 |
| 7307 | 202.43 | 02/11 | 4492349267 | 7341 | 1,172.90 | 02/28 | 4492863915 |
| 7308 | 956.44 | 02/11 | 4392753529 | 7344* | 56,889.60 | 02/18 | 5092045455 |
| 7309 | 3,362.94 | 02/14 | 6494309018 | 7345 | 63.90 | 02/18 | 8592337214 |
| 7310 | 727.07 | 02/19 | 8792461567 | 7346 | 1,966.25 | 02/25 | 9592879431 |
| 7311 | 427.20 | 02/10 | 9592172536 | 7347 | 4,880.80 | 02/25 | 4192135854 |
| 7312 | 190.00 | 02/11 | 4492345081 | 7348 | 169.84 | 02/25 | 5992463414 |
| 7313 | 8,381.09 | 02/10 | 1792419255 | 7350* | 20,619.50 | 02/26 | 4292297057 |
| 7314 | 159.75 | 02/21 | 5692812068 | 7351 | 1,588.75 | 02/25 | 5992463591 |
| 7315 | 40,480.00 | 02/12 | 4692654396 | 7352 | 160.50 | 02/25 | 6092865528 |
| 7316 | 1,300.00 | 02/12 | 4692041811 | 7353 | 1,692.24 | 02/28 | 8092926998 |
| 7317 | 88,179.05 | 02/12 | 4692413998 | 7354 | 47.40 | 02/27 | 4392098614 |
| 7318 | 837.60 | 02/13 | 8192451743 | 7355 | 666.99 | 02/25 | 9492323324 |
| 7320* | 49,386.24 | 02/11 | 4492385071 | 7356 | 3,844.74 | 02/26 | 7894224901 |
| 7321 | 221.58 | 02/18 | 5092034302 | 7357 | 48,072.00 | 02/25 | 9492199411 |
| 7322 | 7,552.16 | 02/18 | 8592214932 | 7359* | 15,314.88 | 02/25 | 6092950423 |
| 7323 | 556.20 | 02/19 | 5392584257 | 7360 | 49,566.73 | 02/26 | 4192925862 |
| 7324 | 2,246.40 | 02/19 | 5392478686 | 7361 | 43,390.40 | 02/25 | 9592676691 |
| 7325 | 15,247.04 | 02/19 | 5292320050 | 7362 | 23,562.00 | 02/26 | 4192659357 |
| 7326 | 659.25 | 02/19 | 5292287125 | 7363 | 645.00 | 02/26 | 9792203334 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | | 529.61 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0917 ET TRN:2020020600331926 SERVICE REF:005263 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1700700037JO A DP WAGE GARN | 00370331926 |
| 02/06 | | 8,563.79 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0912 ET TRN:2020020600327463 SERVICE REF:004956 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:159350003 7JO 3 036395VV | 00370327463 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5325
01 01 190 01 M0000 E#      0
Last Statement:  01/31/2020
This Statement:  02/28/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:200206 TIME:1220 ET TRN:2020020600436728 SERVICE REF:008609 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370436728 |
| 02/13 | | 169.18 | MailFinance    DES:Leasing    ID:NEOOLM000226679 INDN:IannazzoJim         CO ID:9310214001 CCD | 44005830801 |
| 02/13 | | 529.61 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0919 ET TRN:2020021300342338 SERVICE REF:005819 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2056700044JO ADP WAGE GARN | 00370342338 |
| 02/13 | | 31,335.15 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0913 ET TRN:2020021300335196 SERVICE REF:005574 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1651600044JO 3 094820vv | 00370335196 |
| 02/14 | | 580.14 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    6129245 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 44010504046 |
| 02/14 | | 7,264.11 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST    CO ID:3526112463 CCD | 44010147312 |
| 02/19 | | 18,376.46 | BUTLER CO TREASR DES:5138873181 ID:3825206 INDN:ISWR OHIO DURO DYNE MI  CO ID:0000079161 WEB | 50008686602 |
| 02/20 | | 577.22 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0928 ET TRN:2020022000368797 SERVICE REF:006787 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1835900051JO ADP WAGE GARN | 00370368797 |
| 02/20 | | 2,878.00 | Local 024 Cincin DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1316171353 CCD | 50013680842 |
| 02/20 | | 3,037.34 | Local 024 Dayton DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1316171353 CCD | 50013680840 |
| 02/20 | | 4,102.36 | OHIO BWC        DES:DEBITS    ID:C80049719-0 INDN:DURO DYNE MIDWEST COR   CO ID:3311334187 CCD | 50019215696 |
| 02/20 | | 7,930.43 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0910 ET TRN:2020022000358298 SERVICE REF:005988 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1646000051JO 3 173046vv | 00370358298 |
| 02/20 | | 24,410.93 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST    CO ID:1237067814 CCD | 50022810479 |
| 02/26 | | 8.40 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP         0910914002 | 56011348543 |
| 02/26 | | 88.50 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP         0910913002 | 56011348539 |
| 02/27 | | 543.65 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    0443759 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 57006409678 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numb_               5325
01 01 190 01 M0000 E#        0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 577.22 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0925 ET TRN:2020022700453424 SERVICE REF:006910 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2073300058JO A DP WAGE GARN | 00370453424 |
| 02/27 | | 7,828.40 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0922 ET TRN:2020022700449171 SERVICE REF:006740 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1802200058JO 3 251890VV | 00370449171 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 191,061.20 | 191,061.20 | 02/18 | 201,286.72 | 201,286.72 |
| 02/03 | 127,397.96 | 127,397.96 | 02/19 | 106,476.29 | 106,476.29 |
| 02/05 | 92,388.19 | 92,388.19 | 02/20 | 127,547.61 | 127,547.61 |
| 02/06 | 267,036.06 | 267,036.06 | 02/21 | 265,387.86 | 265,387.86 |
| 02/10 | 312,317.77 | 312,317.77 | 02/24 | 241,973.86 | 241,973.86 |
| 02/11 | 257,746.66 | 257,746.66 | 02/25 | 125,763.45 | 125,763.45 |
| 02/12 | 200,018.81 | 200,018.81 | 02/26 | 27,428.58 | 27,428.58 |
| 02/13 | 267,147.27 | 267,147.27 | 02/27 | 237,916.63 | 237,916.63 |
| 02/14 | 255,940.08 | 255,940.08 | 02/28 | 265,051.49 | 265,051.49 |

**Duro Dyne West - Receipts**                                          4/6/2020
**Bank Reconciliation**
**February 2020**
**Bank of America  1208**

**BOA Statement Ending Balance**              23,799.36

**Adjusted Bank Balance**              $    23,799.36


**General Ledger Ending Balance**
**Account 30101000**                                   $    23,799.36




**Adjusted General Ledger Balance**                     $    23,799.36


**Unreconciled Difference**                                        -

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe.         .1208
01 01 149 01 M0000 E#        0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page     1 of    4

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## FULL ANALYSIS CHECKING

**Account Summary Information**

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 20,757.59 |
| Number of Deposits/Credits | 42 | Amount of Deposits/Credits | 633,041.77 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 13 | Amount of Other Debits | 630,000.00 |
| | | Statement Ending Balance | 23,799.36 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | | 40,790.14 | AFFILIATED DISTR DES:EDI TRANSF ID:775556 INDN:Duro Dyne Corp -          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 31009341590 |
| 02/03 | 8976000 | 18.41 | Lockbox Deposit | 612600053230263 |
| 02/03 | 8976000 | 2,561.88 | Lockbox Deposit | 612600052812753 |
| 02/04 | 8976000 | 7,188.97 | Lockbox Deposit | 612600052617039 |
| 02/05 | | 42,232.94 | AFFILIATED DISTR DES:EDI TRANSF ID:776106 INDN:Duro Dyne Corp -          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 35014452412 |
| 02/05 | 8976000 | 23,969.44 | Lockbox Deposit | 612600052210505 |
| 02/06 | | 662.75 | AFFILIATED DISTR DES:EDI TRANSF ID:776447 INDN:Duro Dyne Corp -          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 36011003467 |
| 02/06 | 8976000 | 7,110.11 | Lockbox Deposit | 612600052208531 |
| 02/07 | 8976000 | 1,066.88 | Lockbox Deposit | 612600052612561 |
| 02/10 | | 6,513.87 | AFFILIATED DISTR DES:EDI TRANSF ID:777091 INDN:Duro Dyne Corp -          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 38013493706 |
| 02/10 | 8976000 | 6,796.99 | Lockbox Deposit | 612600053227523 |
| 02/10 | 8976000 | 24,270.88 | Lockbox Deposit | 612600052816740 |
| 02/11 | 8976000 | 7,103.67 | Lockbox Deposit | 612600052211806 |
| 02/11 | 8976000 | 8,666.51 | Lockbox Deposit | 612600052613987 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1208
01 01 149 01 M0000 E#     0
Last Statement:  01/31/2020
This Statement:  02/28/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page   2 of   4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/12 | | 2,553.66 | AFFILIATED DISTR DES:EDI TRANSF ID:777715 | 42009169033 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/12 | 8976000 | 2,576.07 | Lockbox Deposit | 612600052209124 |
| 02/13 | | 50,660.03 | AFFILIATED DISTR DES:EDI TRANSF ID:778083 | 43014101114 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/13 | 8976000 | 1,841.84 | Lockbox Deposit | 612600052208252 |
| 02/13 | 8976000 | 7,183.68 | Lockbox Deposit | 612600052616229 |
| 02/14 | | 12,789.84 | AFFILIATED DISTR DES:EDI TRANSF ID:778441 | 44012462235 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/14 | 8976000 | 1,876.00 | Lockbox Deposit | 612600052612690 |
| 02/18 | | 8,066.46 | AFFILIATED DISTR DES:EDI TRANSF ID:778811 | 45008684919 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/18 | 8976000 | 3,559.20 | Lockbox Deposit | 612600053240718 |
| 02/18 | 8976000 | 32,128.87 | Lockbox Deposit | 612600052819661 |
| 02/19 | 1 | 2,494.38 | Pre-encoded Deposit | 818108452843903 |
| 02/19 | 8976000 | 2,512.36 | Lockbox Deposit | 612600052210289 |
| 02/20 | | 76,562.90 | AFFILIATED DISTR DES:EDI TRANSF ID:779381 | 50010144122 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/20 | 8976000 | 1,953.90 | Lockbox Deposit | 612600052611552 |
| 02/20 | 8976000 | 15,676.28 | Lockbox Deposit | 612600052215411 |
| 02/21 | | 4,074.70 | AFFILIATED DISTR DES:EDI TRANSF ID:779793 | 51007230858 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/21 | 8976000 | 1,885.59 | Lockbox Deposit | 612600052616513 |
| 02/24 | | 551.61 | AFFILIATED DISTR DES:EDI TRANSF ID:780123 | 52013914141 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/24 | 8976000 | 3,594.74 | Lockbox Deposit | 612600053227112 |
| 02/24 | 8976000 | 24,217.28 | Lockbox Deposit | 612600052818067 |
| 02/25 | 8976000 | 2,218.34 | Lockbox Deposit | 612600052212055 |
| 02/25 | 8976000 | 3,083.41 | Lockbox Deposit | 612600052618667 |
| 02/26 | | 169,965.20 | AFFILIATED DISTR DES:EDI TRANSF ID:780717 | 56010303668 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/26 | 8976000 | 7,741.47 | Lockbox Deposit | 612600052210321 |
| 02/27 | | 5,590.86 | HD SUPPLY USD -  DES:CASH CONC  ID: | 57023266918 |
| | | | INDN:DURO DYNE CORP          CO ID:1953043400 CCD | |

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1208
01 01 149 01 M0000 E#       0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     3 of     4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | 8976000 | 3,149.35 | Lockbox Deposit | 612600052620485 |
| 02/28 | 8976000 | 2,513.88 | Lockbox Deposit | 612600052209251 |
| 02/28 | 8976000 | 3,066.43 | Lockbox Deposit | 612600052622096 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/05 | 2025500291 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001322 |
| 02/05 | 2025505381 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001321 |
| 02/06 | 2026504304 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001484 |
| 02/13 | 2029361220 | 80,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001488 |
| 02/14 | 2029433100 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001674 |
| 02/20 | 2021537102 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001748 |
| 02/20 | 2021642084 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001747 |
| 02/20 | 2021735517 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001749 |
| 02/20 | 2021814001 | 5,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001746 |
| 02/21 | 2023001520 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001533 |
| 02/21 | 2023040405 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001532 |
| 02/26 | 2020238144 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001801 |
| 02/26 | 2025526323 | 180,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001802 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 20,757.59 | 9,589.03 | 02/14 | 9,192.15 | 7,316.15 |
| 02/03 | 64,128.02 | 61,547.73 | 02/18 | 52,946.68 | 17,721.26 |
| 02/04 | 71,316.99 | 71,120.42 | 02/19 | 57,953.42 | 55,459.04 |
| 02/05 | 102,519.37 | 78,549.93 | 02/20 | 47,146.50 | 27,021.94 |
| 02/06 | 10,292.23 | 3,182.12 | 02/21 | 8,106.79 | 6,221.20 |
| 02/07 | 11,359.11 | 10,292.23 | 02/24 | 36,470.42 | 8,658.40 |
| 02/10 | 48,940.85 | 17,872.98 | 02/25 | 41,772.17 | 36,713.92 |
| 02/11 | 64,711.03 | 48,940.85 | 02/26 | 9,478.84 | 1,737.37 |
| 02/12 | 69,840.76 | 67,264.69 | 02/27 | 18,219.05 | 15,069.70 |
| 02/13 | 49,526.31 | 40,500.79 | 02/28 | 23,799.36 | 18,219.05 |

**Duro Dyne West - Disbursements**                                                                4/6/20
**Bank Reconciliation**
**February 2020**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 80,615.55 |
| Outstanding Checks | | (53,297.37) |
| **Adjusted Bank Balance** | **$** | **27,318.18** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 30101005** | $ | 27,236.48 |
| 2/20/20 Garnishment will be deducted in March | $ | 40.85 |
| 2/27/20 Garnishment will be deducted in March | $ | 40.85 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 27,318.18 |
| **Unreconciled Difference** | | - |

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5317
01 01 190 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page    1 of    4

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 39,802.17 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 220,000.00 |
| Number of Checks | 23 | Amount of Checks | 155,452.09 |
| Number of Other Debits | 13 | Amount of Other Debits | 23,734.53 |
| | | Statement Ending Balance | 80,615.55 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/05 | 2025500291 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002538 |
| 02/06 | 2026331263 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002624 |
| 02/12 | 2021058401 | 90,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003027 |
| 02/20 | 2021537102 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002986 |
| 02/26 | 2020238144 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003353 |
| 02/27 | 2024028908 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003251 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5788 | 4,905.55 | 02/20 | 5592863652 | 5800 | 87.57 | 02/03 | 5492037206 |
| 5795* | 2,948.40 | 02/03 | 5392903952 | 5801 | 782.37 | 02/03 | 5492037203 |
| 5796 | 106.67 | 02/07 | 4192368715 | 5802 | 777.73 | 02/05 | 8992090534 |
| 5797 | 152.12 | 02/05 | 8992227006 | 5803 | 1,487.20 | 02/07 | 9292638684 |
| 5798 | 3,213.00 | 02/20 | 5592863654 | 5804 | 9,214.14 | 02/04 | 8792339381 |
| 5799 | 1,926.00 | 02/05 | 9092007679 | 5805 | 1,001.25 | 02/05 | 5792281959 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5317
01 01 190 01 M0000 E#        0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5806 | 1,475.00 | 02/06 | 9192493731 | 5812 | 24,394.00 | 02/24 | 5792556006 |
| 5807 | 10,430.00 | 02/10 | 4392088272 | 5813 | 115.88 | 02/18 | 5192739399 |
| 5808 | 2,062.80 | 02/13 | 8192451744 | 5818* | 15,320.00 | 02/27 | 4392589951 |
| 5809 | 17,693.41 | 02/11 | 9692633905 | 5819 | 186.75 | 02/28 | 4592154791 |
| 5810 | 27,122.45 | 02/20 | 8992258645 | 5821* | 1,674.80 | 02/25 | 9592307483 |
| 5811 | 28,375.00 | 02/20 | 5492823121 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/04 | | 296.00 | TRAVELERS        DES:PER INSUR  ID:BPITPIO15719589<br>INDN:HANNAH STONERHANNAH ST  CO ID:4069827005 PPD | 35003001944 |
| 02/06 | | 2,327.44 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0912 ET<br>TRN:2020020600327265 SERVICE REF:005086<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1594100037JO 3<br>036399VV | 00370327265 |
| 02/06 | | 3,933.79 | Fox Management S DES:WEB PMTS      ID:K4RML2<br>INDN:Duro Dyne West Corp  CO ID:9000337393 CCD | 36012542928 |
| 02/10 | | 296.00 | TRAVELERS        DES:PER INSUR  ID:BPITPIO16153780<br>INDN:Dyne West CorpDuro    CO ID:4069827003 PPD | 41012405015 |
| 02/12 | | 516.77 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00128247860<br>INDN:DURO DYNE WEST CORP  CO ID:5840296600 PPD | 42011458931 |
| 02/13 | | 5,914.21 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0913 ET<br>TRN:2020021300335435 SERVICE REF:005484<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1652000044JO 3<br>094824VV | 00370335435 |
| 02/14 | | 264.27 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    6222442<br>INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 44010504049 |
| 02/14 | | 2,726.79 | WIRE TYPE:WIRE OUT DATE:200214 TIME:1613 ET<br>TRN:2020021400637714 SERVICE REF:015973<br>BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS<br>FARGO BANK, N.A. ID:121000248 PMT DET:2O2EF1013PO<br>TO528 | 00370637714 |
| 02/20 | | 528.07 | WASTE MANAGEMENT DES:INTERNET    ID:043000091015288<br>INDN:IANNAZZO JIM      CO ID:9049038216 WEB | 51006909061 |
| 02/20 | | 2,868.53 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0910 ET<br>TRN:2020022000358385 SERVICE REF:006025<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1646500051JO 3<br>173049VV | 00370358385 |
| 02/21 | | 1,121.05 | WA DEPT REVENUE  DES:TAX PYMT    ID:4065917<br>INDN:DURO DYNE WEST CORP  CO ID:9916001118 CCD | 51013567781 |
| 02/27 | | 111.35 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    0446266<br>INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 57006409681 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        5317
01 01 190 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 2,830.26 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0922 ET TRN:2020022700449181 SERVICE REF:006745 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:180280005830 3 251894VV | 00370449181 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 39,802.17 | 39,802.17 | 02/14 | 98,382.24 | 98,382.24 |
| 02/03 | 35,983.83 | 35,983.83 | 02/18 | 98,266.36 | 98,266.36 |
| 02/04 | 26,473.69 | 26,473.69 | 02/20 | 61,253.76 | 61,253.76 |
| 02/05 | 42,616.59 | 42,616.59 | 02/21 | 60,132.71 | 60,132.71 |
| 02/06 | 49,880.36 | 49,880.36 | 02/24 | 35,738.71 | 35,738.71 |
| 02/07 | 48,286.49 | 48,286.49 | 02/25 | 34,063.91 | 34,063.91 |
| 02/10 | 37,560.49 | 37,560.49 | 02/26 | 64,063.91 | 64,063.91 |
| 02/11 | 19,867.08 | 19,867.08 | 02/27 | 80,802.30 | 80,802.30 |
| 02/12 | 109,350.31 | 109,350.31 | 02/28 | 80,615.55 | 80,615.55 |
| 02/13 | 101,373.30 | 101,373.30 | | | |

**Duro Dyne Machinery - Disbursements**                                              4/6/2020
**Bank Reconciliation**
**February 2020**
**Bank of America 1185**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 40,516.20 |
| Outstanding Checks | | (18,757.52) |
| **Adjusted Bank Balance** | $ | 21,758.68 |

**General Ledger Ending Balance**
**Account 40101000**                                        $    21,758.68

**Adjusted General Ledger Balance**                          $    21,758.68

Unreconciled Difference                                              -

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number              1185
01 01 149 01 M0000 E#        0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of      4

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 35,494.15 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 135,000.00 |
| Number of Checks | 20 | Amount of Checks | 40,907.84 |
| Number of Other Debits | 8 | Amount of Other Debits | 89,070.11 |
| | | Statement Ending Balance | 40,516.20 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/05 | 2025505381 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001318 |
| 02/12 | 2021013134 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001523 |
| 02/18 | 2029341890 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001765 |
| 02/20 | 2021642084 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001743 |
| 02/21 | 2023040405 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001530 |
| 02/26 | 2025413008 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001797 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6785 | 589.19 | 02/03 | 8692236783 | 6793 | 136.89 | 02/03 | 5492324432 |
| 6787* | 902.57 | 02/04 | 5792263407 | 6794 | 112.81 | 02/03 | 8692620541 |
| 6788 | 13,400.00 | 02/03 | 5592794249 | 6795 | 2,854.54 | 02/03 | 8792156020 |
| 6790* | 1,866.25 | 02/03 | 8592919459 | 6796 | 341.24 | 02/12 | 8192557408 |
| 6791 | 109.49 | 02/05 | 9092654271 | 6798* | 432.64 | 02/10 | 9692309712 |
| 6792 | 570.20 | 02/03 | 5492324434 | 6799 | 1,224.60 | 02/19 | 5492442783 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1185
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6800 | 864.83 | 02/18 | 8692294494 | 6805 | 421.01 | 02/25 | 4192356843 |
| 6801 | 3,475.00 | 02/18 | 8692291579 | 6806 | 6,007.99 | 02/24 | 9392765996 |
| 6803* | 415.08 | 02/19 | 8892675628 | 6807 | 876.32 | 02/24 | 5992538716 |
| 6804 | 2,150.49 | 02/24 | 7492749684 | 6808 | 4,156.70 | 02/24 | 9492078794 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | | 12,647.47 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0912 ET TRN:2020020600327481 SERVICE REF:005043 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1594000037JO 3 036397VV | 00370327481 |
| 02/13 | | 14,175.18 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0913 ET TRN:2020021300335264 SERVICE REF:005401 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:165210004JO 3 094822VV | 00370335264 |
| 02/14 | | 307.11 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    6222433 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 44008605795 |
| 02/20 | | 12,795.64 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0910 ET TRN:2020022000358503 SERVICE REF:006349 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1646400051JO 3 173047VV | 00370358503 |
| 02/25 | | 396.00 | AFLAC          DES:INSURANCE  ID:NZ213398243 INDN:DURO DYNE MACHINERY  CO ID:8520807803 CCD | 55024569126 |
| 02/27 | | 393.00 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    0446264 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 57012352927 |
| 02/27 | | 13,355.64 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0921 ET TRN:2020022700448481 SERVICE REF:006645 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1802700058JO 3 251892VV | 00370448481 |
| 02/27 | 2024028908 | 35,000.00 | ACCOUNT TRANSFER TRSF TO 003359985317 | 00680001886 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 35,494.15 | 35,494.15 | 02/12 | 41,530.86 | 41,530.86 |
| 02/03 | 15,964.27 | 15,964.27 | 02/13 | 27,355.68 | 27,355.68 |
| 02/04 | 15,061.70 | 15,061.70 | 02/14 | 27,048.50 | 27,048.50 |
| 02/05 | 29,952.21 | 29,952.21 | 02/18 | 37,708.67 | 37,708.67 |
| 02/06 | 17,304.74 | 17,304.74 | 02/19 | 36,068.99 | 36,068.99 |
| 02/10 | 16,872.10 | 16,872.10 | 02/20 | 33,273.35 | 33,273.35 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Duro Dyne National**                                                                              4/6/20
**Bank Reconciliation**
**February 2020**
**Bank of America 1142**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 190,974.76 |
| Outstanding Checks | | (177,299.50) |
| **Adjusted Bank Balance** | $ | 13,675.26 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101000** | $ | 13,675.06 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 13,675.06 |
| Unreconciled Difference | $ | 0.20 |

# BANK OF AMERICA

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>PO BOX 15284<br>WILMINGTON DE   19850 | Account Number         1142<br>01 01 149 01 M0000 E#      0<br>Last Statement:   01/31/2020<br>This Statement:   02/28/2020 |

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY   11706-2206

Page     1 of    7

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 117,326.05 |
| Number of Deposits/Credits | 12 | Amount of Deposits/Credits | 1,098,159.54 |
| Number of Checks | 37 | Amount of Checks | 257,771.06 |
| Number of Other Debits | 48 | Amount of Other Debits | 766,739.77 |
| | | Statement Ending Balance | 190,974.76 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/04 | 1 | 98,244.00 | Pre-encoded Deposit | 818108452234057 |
| 02/06 | 2026504304 | 100,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001479 |
| 02/06 | 2026534941 | 45,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001478 |
| 02/10 | 1 | 27,549.67 | Pre-encoded Deposit | 818108152869510 |
| 02/12 | 2020708170 | 180,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001521 |
| 02/18 | 2029334271 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001764 |
| 02/20 | 2021735517 | 60,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001741 |
| 02/21 | 1 | 2,924.87 | Pre-encoded Deposit | 818108152689242 |
| 02/21 | 2023001520 | 30,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001529 |
| 02/26 | 2025526323 | 180,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001795 |
| 02/27 | | 18,543.78 | WIRE TYPE:WIRE IN DATE: 200227 TIME:1735 ET<br>TRN:2020022700756600 SEQ:2020022700749006/002076<br>ORIG:DURO DYNE NATIONAL CORP ID:1416701142 SND BK:<br>WESTERN ALLIANCE BANK ID:121143260 PMT DET:PROFF F<br>EES RTN YR REF PROFF FEES DD0227 UTA BYWESTERN ALL | 644800370756600 |
| 02/27 | 2022305295 | 305,897.22 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001884 |

**BANK OF AMERICA** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          1142
01 01 149 01 M00u0 E#       0
Last Statement:  01/31/2020
This Statement:  02/28/2020
```

```
Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP

Page    2 of    7

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3534 | 381.05 | 02/04 | 8652792787 | 3566 | 1,402.50 | 02/18 | 6692876291 |
| 3546* | 87,653.20 | 02/04 | 9292562534 | 3567 | 7,307.64 | 02/19 | 8892449809 |
| 3548* | 5,277.00 | 02/04 | 5692858844 | 3568 | 5,246.27 | 02/18 | 5292104189 |
| 3549 | 1,292.64 | 02/06 | 9192644986 | 3569 | 29,433.25 | 02/19 | 5492361819 |
| 3550 | 2,557.57 | 02/04 | 1192563837 | 3570 | 133.79 | 02/25 | 9692183297 |
| 3552* | 230.83 | 02/03 | 8692170515 | 3571 | 1,130.02 | 02/19 | 8992793124 |
| 3553 | 1,338.18 | 02/03 | 8692087843 | 3572 | 21,007.00 | 02/19 | 8992758265 |
| 3554 | 2,017.50 | 02/05 | 5892892679 | 3573 | 1,292.64 | 02/24 | 9392482825 |
| 3555 | 64.72 | 02/03 | 5492324433 | 3574 | 457.60 | 02/25 | 9692257060 |
| 3556 | 404.08 | 02/03 | 5492324431 | 3575 | 4,300.00 | 02/28 | 4692090474 |
| 3557 | 645.00 | 02/10 | 1792456946 | 3576 | 2,000.00 | 02/25 | 4192509853 |
| 3558 | 6,822.14 | 02/10 | 9592827297 | 3577 | 53.80 | 02/27 | 7652020685 |
| 3559 | 2,500.00 | 02/10 | 4492693817 | 3578 | 35,265.43 | 02/24 | 7492753394 |
| 3560 | 11,356.08 | 02/18 | 8292259512 | 3579 | 6,919.90 | 02/24 | 9392767289 |
| 3561 | 4,208.75 | 02/18 | 8592053530 | 3580 | 314.20 | 02/24 | 5992365866 |
| 3562 | 445.00 | 02/25 | 8752817527 | 3581 | 52.76 | 02/25 | 9792325710 |
| 3563 | 3,974.59 | 02/24 | 9592075865 | 3582 | 1,538.90 | 02/24 | 9392627112 |
| 3564 | 925.35 | 02/18 | 8792244781 | 3586* | 5,963.68 | 02/27 | 4492302765 |
| 3565 | 1,858.00 | 02/14 | 8492004213 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | | 3,273.60 | NY001 - Avalon C DES:WEB PMTS    ID:GYMJVC INDN:DuroDyneNational, X    CO ID:9000030203 WEB | 34012552869 |
| 02/04 | | 75.50 | NJGovServEW    DES:NJGovServE ID:609-586-2600 INDN:Duro Dyne National Cor  CO ID:1522077581 CCD | 35007898416 |
| 02/04 | | 1,920.00 | Fairfield Sayvil DES:WEB PMTS    ID:GX80WC INDN:DURO DYNE NATIONAL COR   CO ID:9000109425 WEB | 35007794041 |
| 02/06 | | 349.00 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0917 ET TRN:2020020600331893 SERVICE REF:005459 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1700800037JO A DP WAGE GARN | 00370331893 |
| 02/06 | | 754.74 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0917 ET TRN:2020020600331845 SERVICE REF:005132 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1700500037JO A DP WAGE GARN | 00370331845 |
| 02/06 | | 12,692.05 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0912 ET TRN:2020020600327377 SERVICE REF:005028 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1593800037JO 3 036396VV | 00370327377 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        `1142
01 01 149 01 M0000 E#      0
Last Statement:  01/31/2020
This Statement:  02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | | 15,132.03 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0912 ET TRN:2020020600327341 SERVICE REF:004940 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1593600037JO 3 036400Vv | 00370327341 |
| 02/07 | | 186,028.76 | AETNA LIFE INS    DES:PREMIUM    ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H8207506\ | 37007917606 |
| 02/10 | | 116.21 | NGRID37        DES:NGRID37WEB ID:3046743081 INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 38010679218 |
| 02/11 | | 1,225.00 | 8012OHTO-TAXOCAT DES:OH CAT RTN ID:000000106882935 INDN:DURO DYNE NATIONAL COR  CO ID:1070010014 CCD | 41019460392 |
| 02/12 | | 138.48 | LIPA          DES:DIRECTPAY  ID:0207709417 INDN:Duro Dyne National    CO ID:1563585000 PPD | 42009099782 |
| 02/13 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0919 ET TRN:2020021300342321 SERVICE REF:005798 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2056800044JO A DP WAGE GARN | 00370342321 |
| 02/13 | | 778.17 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0919 ET TRN:2020021300342239 SERVICE REF:005982 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2056500044JO A DP WAGE GARN | 00370342239 |
| 02/13 | | 51,358.40 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0913 ET TRN:2020021300335249 SERVICE REF:005461 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1651900044JO 3 094821Vv | 00370335249 |
| 02/13 | | 78,503.18 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0913 ET TRN:2020021300335163 SERVICE REF:005458 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1651700044JO 3 094825Vv | 00370335163 |
| 02/14 | | 249.08 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    6129275 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 44008605574 |
| 02/14 | | 3,416.35 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    6222414 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 44008605793 |
| 02/18 | | 7,720.85 | Account Analysis Fee ANALYSIS CHARGE JANUARY BILLING FOR PARENT 10518-99999 | 08790018197 |
| 02/20 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0928 ET TRN:2020022000368844 SERVICE REF:006479 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1836000051JO A DP WAGE GARN | 00370368844 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       1142
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/20 | | 755.89 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0928 ET TRN:2020022000368796 SERVICE REF:006789 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1835700051JO A DP WAGE GARN | 00370368796 |
| 02/20 | | 11,912.29 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0910 ET TRN:2020022000358318 SERVICE REF:006053 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1646100051JO 3 173050VV | 00370358318 |
| 02/20 | | 12,447.41 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0910 ET TRN:2020022000358269 SERVICE REF:006015 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1646200051JO 3 059264VV | 00370358269 |
| 02/25 | | 47.32 | AFLAC          DES:INSURANCE  ID:NZ214398244 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 55024569127 |
| 02/26 | | 24.25 | LIPA           DES:DIRECTPAY  ID:0043706803 INDN:Duro Dyne National     CO ID:1563585000 PPD | 56008000578 |
| 02/26 | | 360.24 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910913001 | 55026129734 |
| 02/26 | | 1,017.33 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0911046001 | 55026129750 |
| 02/26 | | 1,037.17 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910915001 | 55026129746 |
| 02/26 | | 1,075.68 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910914001 | 55026129740 |
| 02/26 | | 5,126.18 | NGRID37         DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 56007999728 |
| 02/26 | | 16,140.77 | LIPA           DES:DIRECTPAY  ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 56008000596 |
| 02/27 | | 104.80 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    0443765 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 57012352894 |
| 02/27 | | 314.40 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    0446256 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 57012352926 |
| 02/27 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0925 ET TRN:2020022700453371 SERVICE REF:006984 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA:021000021 PMT DET:2073400058JO A DP WAGE GARN | 00370453371 |
| 02/27 | | 755.65 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0925 ET TRN:2020022700453544 SERVICE REF:006941 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2073100058JO A DP WAGE GARN | 00370453544 |

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1142
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     5 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 2,600.00 | WIRE TYPE:BOOK OUT DATE:200227 TIME:1655 ET TRN:2020022700748995 RELATED REF:prof fees BNF:LAWRENCE FITZPATRICK ID:004208014971 | 00370748995 |
| 02/27 | | 5,518.50 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1656 ET TRN:2020022700749310 SERVICE REF:017020 BNF:LAW OFFICE OF JOHN FIALCOW ID:9811402008 BNF BK:THE PROVIDENT BANK ID:221272303 PMT DET:pro ff fees | 00370749310 |
| 02/27 | | 7,253.00 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1655 ET TRN:2020022700749007 SERVICE REF:017020 BNF:GILBERT OPERATING ACCOUNT ID:41301439 BNF BK:S ANDY SPRING BANK ID:055001096 PMT DET:prof fees | 00370749007 |
| 02/27 | | 10,994.37 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0922 ET TRN:2020022700449310 SERVICE REF:006903 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1802300058JO 3 251895vv | 00370449310 |
| 02/27 | | 11,015.44 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1656 ET TRN:2020022700749375 SERVICE REF:017620 BNF:YOUNG CONAWAY STARRGATT TA ID:208858415 BNF BK:WILMINGTON SAVINGS FUND ID:031100102 PMT DET:prof fees | 00370749375 |
| 02/27 | | 12,632.14 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0922 ET TRN:2020022700449239 SERVICE REF:006892 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1802500058JO 3 251891vv | 00370449239 |
| 02/27 | | 18,381.00 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1655 ET TRN:2020022700748997 SERVICE REF:017306 BNF:CHARTER OAK FINANCIAL CONS ID:2000017986704 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:proff fees | 00370748997 |
| 02/27 | | 18,543.78 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1655 ET TRN:2020022700749006 SERVICE REF:017307 BNF:BMC GROUP INC ID:0101222545 BNF BK:WESTERN ALL IANCE BANK ID:121143260 PMT DET:proff fees | 00370749006 |
| 02/27 | | 31,697.30 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1658 ET TRN:2020022700749316 SERVICE REF:017603 BNF:LOWENSTEIN SANDLER LLP BUS ID:4974881094 BNF BK:CITIBANK, N.A. ID:021000089 PMT DET:prof fe es | 00370749316 |
| 02/27 | | 62,179.60 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1656 ET TRN:2020022700749312 SERVICE REF:017021 BNF:ANDERSON KILL PC ID:2000037634722 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:prof fees | 00370749312 |
| 02/27 | | 63,464.28 | WIRE TYPE:BOOK OUT DATE:200227 TIME:1656 ET TRN:2020022700749307 RELATED REF:prof fees BNF:CAPLIN & DRYSDALE CHARTERE ID:001920814809 | 00370749307 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1142
01 01 149 01 M0000 E#      0
Last Statement:  01/31/2020
This Statement:  02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page   6 of   7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 85,244.32 | WIRE TYPE:WIRE OUT DATE:200227 TIME:1655 ET TRN:2020022700749008 SERVICE REF:521830 BNF:GETZLER HENRICH AND ASSOCI ID:621505952665 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:pro f fees | 00370749008 |
| 02/28 | | 1,909.10 | ADP SCREENING    DES:ACH ITEMS  ID:1851928 INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 58016851153 |
| 02/28 | | 18,543.78 | WIRE TYPE:WIRE OUT DATE:200228 TIME:1052 ET TRN:2020022800513905 SERVICE REF:012790 BNF:BMC GROUP INC ID:0102705027 BNF BK:WESTERN ALL IANCE BANK ID:121143260 PMT DET:prof fees | 00370513905 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 117,326.05 | 117,326.05 | 02/14 | 87,073.72 | 87,073.72 |
| 02/03 | 112,014.64 | 112,014.64 | 02/18 | 117,570.00 | 117,570.00 |
| 02/04 | 200,047.52 | 101,803.52 | 02/19 | 58,692.09 | 58,692.09 |
| 02/05 | 198,030.02 | 99,786.02 | 02/20 | 92,939.04 | 92,939.04 |
| 02/06 | 225,156.36 | 225,156.36 | 02/21 | 125,863.91 | 122,939.04 |
| 02/07 | 39,127.60 | 39,127.60 | 02/24 | 76,558.25 | 73,633.38 |
| 02/10 | 56,593.92 | 29,044.25 | 02/25 | 73,421.78 | 73,421.78 |
| 02/11 | 55,368.92 | 27,819.25 | 02/26 | 228,640.16 | 228,640.16 |
| 02/12 | 235,230.44 | 235,230.44 | 02/27 | 215,727.64 | 215,727.64 |
| 02/13 | 92,597.15 | 92,597.15 | 02/28 | 190,974.76 | 190,974.76 |

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended February 2020**
**A/C# XX1147**

| | | |
|---|---|---|
| Bank Balance BOA | | 164,608.03 |
| Outstanding checks | | (11,281.94) |
| Balance | | **153,326.09** |
| Book Balance Payroll | | 152,515.25 |
| Feb | Manual Mach 1287 Brown not cashed | 395.50 |
| Feb | Manual Mach 1286 Bernardo not cashed | 415.34 |
| Balance | | **153,326.09** |

0.00


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ███████1147
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2020
This Statement:    02/28/2020
```

```
Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     6

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 164,237.16 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 875,847.98 |
| Number of Checks | 89 | Amount of Checks | 48,148.73 |
| Number of Other Debits | 24 | Amount of Other Debits | 827,328.38 |
| | | Statement Ending Balance | 164,608.03 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/05 | 2025482850 | 164,625.73 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████████ | 123300680001317 |
| 02/12 | 2021302214 | 377,078.31 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████████ | 123300680001522 |
| 02/19 | 2020113402 | 166,141.62 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████████ | 123300680001668 |
| 02/26 | 2023406707 | 168,002.32 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████████ | 123300680001796 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1277 | 490.39 | 02/07 | 9492151784 | 13887* | 176.95 | 02/11 | 2352635032 |
| 1278 | 156.52 | 02/18 | 8592078215 | 13891* | 176.96 | 02/10 | 9492914935 |
| 1279 | 165.56 | 02/18 | 5392089963 | 13895* | 176.96 | 02/21 | 5892157680 |
| 1280 | 155.82 | 02/10 | 9692295759 | 13903* | 176.96 | 02/05 | 5892699679 |
| 1281 | 168.09 | 02/11 | 4692445460 | 13927* | 416.31 | 02/03 | 5592438166 |
| 1282 | 177.68 | 02/12 | 8092450583 | 13932* | 427.71 | 02/04 | 3752133507 |
| 1283 | 146.88 | 02/11 | 4692443208 | 13933 | 728.03 | 02/03 | 8592290812 |
| 1284 | 177.68 | 02/11 | 4692442229 | 13935* | 418.16 | 02/04 | 5692913694 |
| 1285 | 176.14 | 02/18 | 5292152780 | 13936 | 649.25 | 02/03 | 5592535177 |
| 1288* | 395.50 | 02/27 | 8092131083 | 13937 | 494.74 | 02/10 | 4592482121 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███1147
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13938 | 728.02 | 02/10 | 9492846298 | 21311* | 557.56 | 02/28 | 4592922908 |
| 13939 | 870.96 | 02/10 | 4492368723 | 30179* | 602.73 | 02/03 | 8592329284 |
| 13940 | 437.42 | 02/10 | 9592433642 | 30180 | 450.56 | 02/04 | 8992440353 |
| 13941 | 703.98 | 02/07 | 4292593831 | 30181 | 540.77 | 02/04 | 5692950444 |
| 13942 | 490.33 | 02/10 | 1952767156 | 30182 | 594.34 | 02/10 | 9492845807 |
| 13943 | 390.90 | 02/07 | 4292635383 | 30183 | 422.48 | 02/11 | 9892425908 |
| 13944 | 477.69 | 02/18 | 8692628936 | 30184 | 521.64 | 02/10 | 4392367191 |
| 13945 | 728.03 | 02/18 | 8592078216 | 30185 | 603.99 | 02/18 | 8592115573 |
| 13946 | 870.96 | 02/18 | 5392089961 | 30186 | 460.82 | 02/18 | 8692223722 |
| 13947 | 934.80 | 02/14 | 5092556826 | 30187 | 478.96 | 02/18 | 8692223721 |
| 13948 | 518.14 | 02/14 | 8492539435 | 30188 | 565.08 | 02/19 | 5492497064 |
| 13949 | 726.31 | 02/14 | 5092919372 | 30189 | 604.00 | 02/21 | 9292147328 |
| 13950 | 1,072.23 | 02/18 | 5392480142 | 30190 | 436.69 | 02/25 | 9792247137 |
| 13951 | 682.51 | 02/14 | 8392798057 | 30191 | 540.95 | 02/25 | 4192381266 |
| 13952 | 124.63 | 02/14 | 5092552306 | 30192 | 589.50 | 02/28 | 8292039269 |
| 13953 | 735.40 | 02/21 | 5892393976 | 42022* | 176.95 | 02/03 | 5492233219 |
| 13955* | 728.02 | 02/24 | 9392138820 | 42038* | 176.97 | 02/03 | 3452141063 |
| 13956 | 870.96 | 02/24 | 6092697728 | 42046* | 737.07 | 02/11 | 4592724086 |
| 13957 | 583.75 | 02/24 | 9392123280 | 42050* | 761.84 | 02/11 | 4592724085 |
| 13958 | 600.33 | 02/24 | 6092183839 | 42051 | 967.34 | 02/10 | 4292856279 |
| 13959 | 483.55 | 02/21 | 9292866916 | 42052 | 666.81 | 02/03 | 8892077537 |
| 13960 | 774.67 | 02/21 | 5792393114 | 42055* | 733.16 | 02/10 | 4292856278 |
| 13961 | 660.47 | 02/28 | 4692452390 | 42056 | 756.83 | 02/11 | 4592724087 |
| 21294* | 456.30 | 02/14 | 9392681028 | 42057 | 606.12 | 02/07 | 4252841579 |
| 21295 | 575.03 | 02/19 | 5492403793 | 42058 | 926.12 | 02/07 | 4292037758 |
| 21297* | 340.72 | 02/07 | 9492553197 | 42059 | 842.19 | 02/24 | 9392761915 |
| 21298 | 445.07 | 02/24 | 9392681042 | 42060 | 626.82 | 02/14 | 5152176067 |
| 21299 | 567.36 | 02/19 | 5492403795 | 42061 | 994.87 | 02/14 | 5092332994 |
| 21300 | 517.09 | 02/14 | 4192693724 | 42062 | 934.73 | 02/24 | 9392761916 |
| 21301 | 332.20 | 02/14 | 8392153770 | 42063 | 580.57 | 02/21 | 9192456850 |
| 21302 | 445.05 | 02/24 | 9392681060 | 42064 | 604.64 | 02/21 | 2852905335 |
| 21303 | 574.45 | 02/19 | 5492403794 | 42065 | 989.31 | 02/21 | 5892180080 |
| 21304 | 562.24 | 02/14 | 5092043960 | 42069* | 989.30 | 02/28 | 4692314001 |
| 21305 | 310.64 | 02/21 | 9192653085 | 60583* | 176.96 | 02/25 | 4192299711 |
| 21308* | 557.56 | 02/21 | 5792494440 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | | 5,781.63 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0917 ET TRN:2020020600331510 SERVICE REF:005402 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1628100037JO A DP WAGE PAY | 00370331510 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1147
01 01 149 01 M0000 E#     0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | | 18,392.63 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0917 ET TRN:2020020600331464 SERVICE REF:005395 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1628200037JO A DP WAGE PAY | 00370331464 |
| 02/06 | | 23,688.61 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0917 ET TRN:2020020600331620 SERVICE REF:005427 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1628300037JO A DP WAGE PAY | 00370331620 |
| 02/06 | | 23,992.48 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0917 ET TRN:2020020600331467 SERVICE REF:005392 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1628000037JO A DP WAGE PAY | 00370331467 |
| 02/06 | | 27,208.05 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0917 ET TRN:2020020600331509 SERVICE REF:005404 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1627800037JO A DP WAGE PAY | 00370331509 |
| 02/06 | | 54,589.27 | WIRE TYPE:WIRE OUT DATE:200206 TIME:0917 ET TRN:2020020600331494 SERVICE REF:005221 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1627900037JO A DP WAGE PAY | 00370331494 |
| 02/13 | | 16,337.08 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0918 ET TRN:2020021300341580 SERVICE REF:005948 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1957800044JO A DP WAGE PAY | 00370341580 |
| 02/13 | | 29,872.17 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0918 ET TRN:2020021300341447 SERVICE REF:005787 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1957700044JO A DP WAGE PAY | 00370341447 |
| 02/13 | | 63,376.33 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0918 ET TRN:2020021300341552 SERVICE REF:005797 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1957600044JO A DP WAGE PAY | 00370341552 |
| 02/13 | | 67,526.24 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0918 ET TRN:2020021300341443 SERVICE REF:005725 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1957900044JO A DP WAGE PAY | 00370341443 |
| 02/13 | | 75,592.64 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0918 ET TRN:2020021300341559 SERVICE REF:005945 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1958000044JO A DP WAGE PAY | 00370341559 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1147
01 01 149 01 M0000 E#     0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/13 | | 110,197.52 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0918 ET TRN:2020021300341472 SERVICE REF:005791 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1957500044JO A DP WAGE PAY | 00370341472 |
| 02/20 | | 7,067.91 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0928 ET TRN:2020022000368701 SERVICE REF:006776 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1761700051JO A DP WAGE PAY | 00370368701 |
| 02/20 | | 16,496.49 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0928 ET TRN:2020022000368466 SERVICE REF:006758 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1761800051JO A DP WAGE PAY | 00370368466 |
| 02/20 | | 23,203.39 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0928 ET TRN:2020022000368464 SERVICE REF:006757 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1761900051JO A DP WAGE PAY | 00370368464 |
| 02/20 | | 24,527.34 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0928 ET TRN:2020022000368428 SERVICE REF:006383 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1761600051JO A DP WAGE PAY | 00370368428 |
| 02/20 | | 27,002.36 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0928 ET TRN:2020022000368632 SERVICE REF:006397 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1761400051JO A DP WAGE PAY | 00370368632 |
| 02/20 | | 55,662.57 | WIRE TYPE:WIRE OUT DATE:200220 TIME:0928 ET TRN:2020022000368552 SERVICE REF:006396 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1761500051JO A DP WAGE PAY | 00370368552 |
| 02/27 | | 7,349.66 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0924 ET TRN:2020022700452896 SERVICE REF:006849 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1983200058JO A DP WAGE PAY | 00370452896 |
| 02/27 | | 17,558.79 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0924 ET TRN:2020022700452894 SERVICE REF:006874 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1983300058JO A DP WAGE PAY | 00370452894 |
| 02/27 | | 19,579.11 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0924 ET TRN:2020022700452890 SERVICE REF:007066 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1983400058JO A DP WAGE PAY | 00370452890 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 24,985.59 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0924 ET TRN:2020022700452919 SERVICE REF:006881 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1983100058JO A DP WAGE PAY | 00370452919 |
| 02/27 | | 29,267.95 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0924 ET TRN:2020022700452923 SERVICE REF:006852 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1982900058JO A DP WAGE PAY | 00370452923 |
| 02/27 | | 58,072.57 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0924 ET TRN:2020022700452843 SERVICE REF:006869 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1983000058JO A DP WAGE PAY | 00370452843 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 164,237.16 | 164,237.16 | 02/14 | 164,781.27 | 164,781.27 |
| 02/03 | 160,820.11 | 160,820.11 | 02/18 | 159,590.37 | 159,590.37 |
| 02/04 | 158,982.91 | 158,982.91 | 02/19 | 323,450.07 | 323,450.07 |
| 02/05 | 323,431.68 | 323,431.68 | 02/20 | 169,490.01 | 169,490.01 |
| 02/06 | 169,779.01 | 169,779.01 | 02/21 | 163,672.71 | 163,672.71 |
| 02/07 | 165,803.69 | 165,803.69 | 02/24 | 157,766.31 | 157,766.31 |
| 02/10 | 159,632.96 | 159,632.96 | 02/25 | 156,611.71 | 156,611.71 |
| 02/11 | 156,285.14 | 156,285.14 | 02/26 | 324,614.03 | 324,614.03 |
| 02/12 | 533,185.77 | 533,185.77 | 02/27 | 167,404.86 | 167,404.86 |
| 02/13 | 170,283.79 | 170,283.79 | 02/28 | 164,608.03 | 164,608.03 |

**BANK OF AMERICA** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1147
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of      6

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**February 2020**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 5,721.08 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 5,721.08 |

| | | | |
|---|---|---|---|
| **General Ledger Ending Balance** | | | |
| **Account** | 60101002 | $ | 5,721.08 |
| **Adjusted General Ledger Balance** | | $ | 5,721.08 |
| **Unreconciled Difference** | | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1166
01 01 149 01 M0000 E#     0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     3

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 4,855.02 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 5,000.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 20 | Amount of Other Debits | 4,133.94 |
| | | Statement Ending Balance | 5,721.08 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/20 | 2021814001 | 5,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████ | 123300680001742 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 02/03 | | 72.07 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 34012777974 |
| 02/03 | | 660.32 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 34015639588 |
| 02/04 | | 80.00 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 35007798158 |
| 02/05 | | 25.00 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 35020343848 |
| 02/06 | | 25.26 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 36017385785 |
| 02/07 | | 160.00 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 38007471000 |
| 02/10 | | 98.33 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 41015194678 |
| 02/10 | | 954.92 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 41017049455 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ▆▆▆▆1166
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of    3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits – Continued

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 02/11 | | 433.96 | MBI | DES:SETL | ID:MED-I-BANK | 41028629929 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/12 | | 45.00 | MBI | DES:SETL | ID:MED-I-BANK | 42014063428 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/13 | | 60.00 | MBI | DES:SETL | ID:MED-I-BANK | 43021642200 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/14 | | 41.30 | MBI | DES:SETL | ID:MED-I-BANK | 44018311344 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/18 | | 44.25 | MBI | DES:SETL | ID:MED-I-BANK | 49018268475 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/18 | | 312.20 | MBI | DES:SETL | ID:MED-I-BANK | 49022042155 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/18 | | 636.02 | MBI | DES:SETL | ID:MED-I-BANK | 49022042601 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/20 | | 139.37 | MBI | DES:SETL | ID:MED-I-BANK | 50017082294 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/24 | | 110.00 | MBI | DES:SETL | ID:MED-I-BANK | 55015127083 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/25 | | 107.84 | MBI | DES:SETL | ID:MED-I-BANK | 55030316805 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/26 | | 70.00 | MBI | DES:SETL | ID:MED-I-BANK | 56015759956 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/27 | | 58.10 | MBI | DES:SETL | ID:MED-I-BANK | 57024708256 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 4,855.02 | 4,855.02 | 02/13 | 2,240.16 | 2,240.16 |
| 02/03 | 4,122.63 | 4,122.63 | 02/14 | 2,198.86 | 2,198.86 |
| 02/04 | 4,042.63 | 4,042.63 | 02/18 | 1,206.39 | 1,206.39 |
| 02/05 | 4,017.63 | 4,017.63 | 02/20 | 6,067.02 | 6,067.02 |
| 02/06 | 3,992.37 | 3,992.37 | 02/24 | 5,957.02 | 5,957.02 |
| 02/07 | 3,832.37 | 3,832.37 | 02/25 | 5,849.18 | 5,849.18 |
| 02/10 | 2,779.12 | 2,779.12 | 02/26 | 5,779.18 | 5,779.18 |
| 02/11 | 2,345.16 | 2,345.16 | 02/27 | 5,721.08 | 5,721.08 |
| 02/12 | 2,300.16 | 2,300.16 | 02/28 | 5,721.08 | 5,721.08 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1166
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     3 of     3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**February 2020**
**Bank of America  x1161**

**Bank of America Ending Balance**            $    1,134,028.18

Outstanding Checks                                              -

**Adjusted Bank Balance**                          $    1,134,028.18

**General Ledger Ending Balance**
**Account 60113999**                                   $  1,134,028.18

**Adjusted General Ledger Balance**            $  1,134,028.18

**Unreconciled Difference**                                           -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1161
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    2

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2020 - 02/28/2020 | | Statement Beginning Balance | 1,439,032.65 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 892.75 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 305,897.22 |
| | | Statement Ending Balance | 1,134,028.18 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 892.75 | Interest Paid Year-to-Date | 2,143.47 |
| Annual Percentage Yield Earned | .80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/28 | | 892.75 | INTEREST PAID ON 29 DAYS AVERAGE COLLECTED BALANCE OF    $1,407,388.11 | 09840001156 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | 2022305295 | 305,897.22 | ACCOUNT TRANSFER TRSF TO ████ | 00680001885 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 01/31 | 1,439,032.65 | 1,439,032.65 | .940 | 02/27 | 1,133,135.43 | 1,133,135.43 | .790 |
| 02/03 | 1,439,032.65 | 1,439,032.65 | .790 | 02/28 | 1,134,028.18 | 1,134,028.18 | .790 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1161
01 01 149 01 M0000 E#        0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of     2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**February 2020**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 5,647.54 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 5,647.54 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**          60-106-000 | $ | 5,647.54 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 5,647.54 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███1180
01 01 149 01 M0000 E#     0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    3

The Bank recommends use of fraud detection services, including Positive Pay
to detect check fraud. You've agreed your failure to implement any of these
services would preclude you from asserting any claims against the Bank for
any altered, counterfeit, or fraudulent item that the services could have
detected. The Bank will not re-credit your account or have any liability for
paying such items. This notice applies to all your accounts open now and in
the future. Continued use of your accounts reaffirms your commitment to the
terms contained in your deposit account agreement. If you wish to implement
any of the services that the Bank has offered to you that you previously
didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 02/01/2020 - 02/28/2020 | Statement Beginning Balance | 6,798.55 |
|---|---|---|
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 22 | Amount of Other Debits | 1,151.01 |
| | | Statement Ending Balance | 5,647.54 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 02/03 | | 10.70 | MBI          DES:SETL      ID:MED-I-BANK | | 34012777973 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |
| 02/03 | | 145.39 | MBI          DES:SETL      ID:MED-I-BANK | | 34015639587 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |
| 02/04 | | 113.65 | MBI          DES:SETL      ID:MED-I-BANK | | 35007798157 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |
| 02/05 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK | | 35020343847 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |
| 02/06 | | 50.00 | MBI          DES:SETL      ID:MED-I-BANK | | 36017385784 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |
| 02/07 | | 35.14 | MBI          DES:SETL      ID:MED-I-BANK | | 38007470999 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |
| 02/10 | | 35.00 | MBI          DES:SETL      ID:MED-I-BANK | | 41015194677 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |
| 02/10 | | 56.84 | MBI          DES:SETL      ID:MED-I-BANK | | 41017049454 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |
| 02/11 | | 157.11 | MBI          DES:SETL      ID:MED-I-BANK | | 41028629928 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |
| 02/12 | | 48.06 | MBI          DES:SETL      ID:MED-I-BANK | | 42014063427 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |
| 02/13 | | 39.73 | MBI          DES:SETL      ID:MED-I-BANK | | 43021642199 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |
| 02/18 | | 19.84 | MBI          DES:SETL      ID:MED-I-BANK | | 49018268474 |
| | | | INDN:MED-I-BANK           CO ID:1383261866 CCD | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███1180
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2020
This Statement:   02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/18 | | 20.00 | MBI            DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 49022042154 |
| 02/18 | | 113.40 | MBI            DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 49022042600 |
| 02/19 | | 33.25 | MBI            DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 50002987886 |
| 02/20 | | 35.00 | MBI            DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 50017082293 |
| 02/21 | | 19.26 | MBI            DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 51012542510 |
| 02/24 | | 16.07 | MBI            DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 55016962794 |
| 02/24 | | 80.43 | MBI            DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 55015127082 |
| 02/25 | | 55.39 | MBI            DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 55030316804 |
| 02/26 | | 13.86 | MBI            DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 56015759955 |
| 02/28 | | 27.89 | MBI            DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 58023451266 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 6,798.55 | 6,798.55 | 02/13 | 6,081.93 | 6,081.93 |
| 02/03 | 6,642.46 | 6,642.46 | 02/18 | 5,928.69 | 5,928.69 |
| 02/04 | 6,528.81 | 6,528.81 | 02/19 | 5,895.44 | 5,895.44 |
| 02/05 | 6,503.81 | 6,503.81 | 02/20 | 5,860.44 | 5,860.44 |
| 02/06 | 6,453.81 | 6,453.81 | 02/21 | 5,841.18 | 5,841.18 |
| 02/07 | 6,418.67 | 6,418.67 | 02/24 | 5,744.68 | 5,744.68 |
| 02/10 | 6,326.83 | 6,326.83 | 02/25 | 5,689.29 | 5,689.29 |
| 02/11 | 6,169.72 | 6,169.72 | 02/26 | 5,675.43 | 5,675.43 |
| 02/12 | 6,121.66 | 6,121.66 | 02/28 | 5,647.54 | 5,647.54 |

**BANK OF AMERICA** 〰️

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1180
01 01 149 01 M0000 E#       0
Last Statement:    01/31/2020
This Statement:    02/28/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**February 2020**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **18,930.22** |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | **18,930.22** |
| **General Ledger Ending Balance**<br>**Account 60101001** | $ | **18,930.22** |
| **Adjusted General Ledger Balance** | $ | **18,930.22** |
| **Unreconciled Difference** | | - |

**Bank of America**

H

```
BANK OF AMERICA, N.A.              Account Number            3608
PO BOX 15284                      01 01 149 05 M0000 E#        0
WILMINGTON DE  19850              Last Statement: 01/31/2020
                                  This Statement: 02/28/2020

                                                     DNP

                                  Customer Service
                                  1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE ST                      Page      1 of     2
BAY SHORE NY  11706-2206
```

The Bank recommends use of fraud detection services, including Positive Pay to detect check fraud. You've agreed your failure to implement any of these services would preclude you from asserting any claims against the Bank for any altered, counterfeit, or fraudulent item that the services could have detected. The Bank will not re-credit your account or have any liability for paying such items. This notice applies to all your accounts open now and in the future. Continued use of your accounts reaffirms your commitment to the terms contained in your deposit account agreement. If you wish to implement any of the services that the Bank has offered to you that you previously didn't implement, contact your RM. More info: www.bofaml.com/positivepay

## ANALYZED INTEREST CHECKING

### Account Summary Information

```
Statement Period 02/01/2020 - 02/28/2020    Statement Beginning Balance      18,915.98
Number of Deposits/Credits            1     Amount of Deposits/Credits           14.24
Number of Checks                      0     Amount of Checks                       .00
Number of Other Debits                0     Amount of Other Debits                 .00
                                            Statement Ending Balance         18,930.22

Number of Enclosures                  0
                                            Service Charge                         .00
```

### Interest Information

```
Amount of Interest Paid          14.24      Interest Paid Year-to-Date           32.31
Annual Percentage Yield Earned     .95%
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/28 | | 14.24 | INTEREST PAID ON 29 DAYS AVERAGE COLLECTED BALANCE OF    $18,915.98 | 09840001051 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 01/31 | 18,915.98 | 18,915.98 | 1.090 | 02/28 | 18,930.22 | 18,930.22 | .940 |
| 02/03 | 18,915.98 | 18,915.98 | .940 | | | | |

H

```
BANK OF AMERICA, N.A.                    Account Number        ██████3608
PO BOX 15284                             01 01 149 05 M0000 E#        0
WILMINGTON DE  19850                     Last Statement: 01/31/2020
                                         This Statement: 02/28/2020

                                                            DNP

                                         Customer Service
                                         1-888-400-9009

      DURO DYNE NATIONAL CORP

                                         Page     2 of     2
```

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.