**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.　　　　　**Case No. 18-27963-MBK**
　　　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period: April 2020**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____　　　_____
Signature of Debtor　　　　　　　　　　　　　　　　Date


_____　　　_____
Signature of Joint Debtor　　　　　　　　　　　　　Date


_____　　　___May 20, 2020_____
Signature of Authorized Individual*　　　　　　　　Date


Christopher O'Callaghan　　　　　　　　　　　　　Chief Financial Officer_____
Printed Name of Authorized Individual　　　　　　　Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.

_____ Debtor

**Case No. 18-27963-MBK**
**Reporting Period: April 2020**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | 0 | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| TOTAL RECEIPTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | 0.00000 | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | See calculation below | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 7,550,416 | 1,826,357 | 875,747 | 116,660 | 1,592,235 | 11,961,414 |
| Less: Transfers to DIP Accounts | (4,746,061) | (1,030,000) | (645,000) | 0 | (189,694) | (6,610,756) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 2,804,354 | 796,357 | 230,747 | 116,660 | 1,402,540 | 5,350,659 |

FORM MOR-1 (04/07)

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $1,675,869 | $58,710 | $0 | $271,128 | $23,738 | $100,000 | $239,907 | $40,550 | $0 | $30,533 | $1,634,352 | $71,805 | $20,438 | $3,694 | $18,508 | $155,210 | $4,345,160 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,228,507 | | | $781,028 | | | $873,790 | | | | | | | | | | $6,883,325 | $140,035,406 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,327 |
| FREIGHT REBATE AND REFUNDS | 26,537 | | | | | | | | | | | | | | | | 26,537 | 244,597 |
| SCRAP INCOME | 9,606 | | | | | | | | | | | | | | | | 9,606 | 369,477 |
| ROYALTY INCOME | 8,736 | | | | | | | | | | | | | | | | 8,736 | 253,421 |
| MANAGEMENT FEES | | | | | | | | | | | | 44,423 | | | | | 44,423 | 1,133,243 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | | | | | | 6,523 |
| INTEREST INCOME | | | | | | | | | | | 302 | | | | 3 | | 305 | 43,600 |
| RECONCILING ADJUSTMENT[1] | | | | | | | | 4,687 | | | | | | | | | 4,687 | (2,888,592) |
| MISCELLANEOUS | | | | | | | | | | | | | | | | | 0 | 3,288,132 |
| TRANSFERS (FROM DIP ACCTS) | | 3,280,000 | | | 1,090,000 | 50,000 | | 255,000 | | 110,000 | 250,000 | 809,694 | | | | 766,061 | 6,610,766 | 153,016,515 |
| **TOTAL RECEIPTS** | $5,273,386 | $3,280,000 | $0 | $781,028 | $1,090,000 | $50,000 | $873,790 | $259,887 | $0 | $110,000 | $250,302 | $854,117 | $0 | $0 | $3 | $766,061 | $13,588,574 | $295,511,148 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $10,698 | | | $493 | | | $7,938 | | 285 | | $48,789 | | | | | $68,203 | $1,300,428 |
| Capital Expenditures | | | | | | | | | | | | | | | | | 0 | 1,921,842 |
| Employee Related | | 43,828 | | | 46,529 | | | 286 | | 200 | | 7,986 | 1,945 | 831 | | | 101,605 | 4,370,028 |
| Employee Expense Reimbursement | | | | | | | | | | | | 51 | | | | | 51 | 104,960 |
| Equipment Lease | | 27,735 | | | 5,649 | | | 870 | | 707 | | 4,647 | | | | | 39,808 | 648,049 |
| Freight | | 680,807 | | | | | | | | | | | | | | | 680,807 | 11,630,496 |
| Insurance | | 8,350 | | | 122 | | | | | 365 | | 273,225 | | | | | 282,062 | 4,061,984 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 22,755 |
| Payroll | | | | | | | | | | | | | | | | 762,264 | 762,264 | 17,054,032 |
| Payroll Taxes | | 59,793 | | | 28,484 | | | 11,869 | | 32,419 | | 155,901 | | | | | 288,487 | 7,667,028 |
| Real Estate Lease | | | | | | | | 22,655 | | | | | | | | | 22,655 | 2,477,447 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | 65,690 | | | | | 65,690 | 341,680 |
| Selling | | 724 | | | | | | | | | | 1,074 | | | | | 1,798 | 1,050,069 |
| Services | | 10,398 | | | 9,243 | | | 624 | | 512 | | 18,854 | | | | | 39,631 | 2,374,422 |
| Supplier / Inventory | | 1,956,821 | | | 699,926 | | | 184,799 | | 82,171 | | 46,621 | | | | | 2,970,339 | 75,362,896 |
| Taxes | | | | | | | | 1,182 | | | | | | | | | 1,182 | 2,048,536 |
| Utilities | | 5,199 | | | 5,911 | | | 520 | | | | 14,444 | | | | | 26,074 | 660,536 |
| TRANSFERS (TO DIP ACCTS) | 4,746,061 | | | 1,030,000 | | | 645,000 | | | | 189,694 | | | | | | 6,610,756 | 153,616,808 |
| PROFESSIONAL FEES | | | | | | | | | | | | | | | | | 0 | 5,952,942 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | 4 | | 18 | | | | | | | 22 | 1,062,555 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | $4,746,061 | $2,804,354 | $0 | $1,030,000 | $796,357 | $0 | $645,000 | $230,747 | $0 | $116,660 | $189,694 | $637,500 | $1,945 | $831 | $0 | $762,264 | $11,961,414 | $293,730,652 |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | 527,324 | 475,646 | 0 | (248,972) | 293,643 | 50,000 | 228,790 | 29,140 | 0 | (6,660) | 60,607 | 216,617 | (1,945) | (831) | 3 | 3,797 | 1,627,160 | 1,780,495 |
| **CASH - END OF MONTH** | $2,203,193 | $534,356 | $0 | $22,156 | $796,357 | $150,000 | $468,697 | $69,690 | $0 | $23,873 | $1,694,960 | $288,423 | $18,494 | $3,152 | $18,939 | $159,007 | $5,972,320 | $5,972,320 |

Cash in Sterling National (from MOR 1-page 1)    $18,939

Total Cash held in Banks    $5,972,320

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. A/c# 1385 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

FORM MOR-1
(04/07)

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery | National | National | National | National | National | National | National | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1203 | 5333 | 1383 | 1222 | 5325 | 1400* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | | | |

BANK ACCOUNTS--BANK OF AMERICA



Cash per Balance Sheet (MOR-3) — $5,980,720

Less: Petty Cash
East (2,400)
Midwest (5,000)
West (7,000)
(14,400)
5,972,320

Other adjustments 0
$5,972,320

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                    Debtor                                  Reporting Period: April 2020

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

> **PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: April 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003248 | 5/28/19 | 40,200.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003257 | 6/3/19 | 41,500.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 12/31/19 | 55,000.00 | 0.00 |
| | | | | | | 148,900.00 | 0.00 |
| JACKSON LEWIS LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 180.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002881 | 10/10/18 | 568.00 | 0.00 |
| JACKSON LEWIS LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 |
| JACKSON LEWIS LLP | Dec-19 | | Duro Dyne Corp. | 1014997 | 2/17/20 | 3,864.61 | 0.00 |
| JACKSON LEWIS LLP | Nov. 2019-Jan 2020 | | Duro Dyne National | 6003578 | 2/17/20 | 35,265.43 | 0.00 |
| JACKSON LEWIS LLP | Feb-20 | | Duro Dyne National | 6003628 | 4/1/20 | 6,861.00 | 0.00 |
| | | | | | | 107,839.04 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 |
| BMC GROUP | Mar 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 |
| BMC GROUP | Jul-19 | | Duro Dyne National | Wire | 8/17/19 | 2,372.00 | 797.20 |
| BMC GROUP | Aug-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 13,606.00 | 4,937.78 |
| | | | | | | 160,495.96 | 12,972.93 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 |
| | | | | | | 18,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.59 |
| ANDERSON KILL, P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 |
| ANDERSON KILL, P.C. | Dec. 2018 | | Duro Dyne National | 6003163 | 4/16/19 | 25,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 |
| ANDERSON KILL, P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.90 |
| ANDERSON KILL, P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 |
| ANDERSON KILL, P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 |
| ANDERSON KILL, P.C. | Jul-Aug 2019 | | Duro Dyne National | 6003413 | 10/1/19 | 14,815.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep. 2019 | | Duro Dyne National | 6003475 | 11/18/19 | 26,531.50 | 0.00 |
| ANDERSON KILL, P.C. | Oct. 2019 | | Duro Dyne National | 6003518 | 12/23/19 | 22,720.50 | 0.00 |
| ANDERSON KILL, P.C. | Nov. 2019-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 62,129.60 | 50.00 |
| | | | | | | 550,489.72 | 963.27 |

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: April 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.60 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,296.88 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003341 | 9/25/19 | 28,606.20 | 891.38 |
| GETZLER HENRICH & ASSOCIATES | Q2 Holdback | | Duro Dyne National | 6003457 | 10/21/19 | 43,601.85 | 20.00 |
| GETZLER HENRICH & ASSOCIATES | Aug.-Sep. 2019 | | Duro Dyne National | 6003477 | 11/18/19 | 63,082.80 | 3,184.82 |
| GETZLER HENRICH & ASSOCIATES | Oct. 2019 | | Duro Dyne National | 6003505 | 12/16/19 | 24,730.40 | 699.82 |
| GETZLER HENRICH & ASSOCIATES | g.-Sep. 19 Holdback / Nov.-Dec. | | Duro Dyne National | Wire | 2/27/20 | 84,005.60 | 638.52 |
| | | | | | | 704,099.30 | 14,851.03 |
| | | | | | | | |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,098.80 | 2,242.43 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 133,938.00 | 2,112.34 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003364 | 9/8/19 | 50,877.20 | 385.24 |
| Caplin Drysdale | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 52,269.50 | 1,209.62 |
| Caplin Drysdale | Q2 Holdback | | Duro Dyne National | 6003431 | 10/21/19 | 93,923.10 | 0.00 |
| Caplin Drysdale | Aug.-Oct. 2019 | | Duro Dyne National | 6004498 | 12/16/19 | 124,114.80 | 3,969.94 |
| Caplin Drysdale | g.-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 62,869.95 | 594.33 |
| | | | | | | 1,648,238.65 | 29,980.59 |
| | | | | | | | |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.60 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 14,144.00 | 40.20 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003365 | 9/8/19 | 15,688.00 | 10.00 |
| Charter Oak | July 19 + Q2 Holdback | | Duro Dyne National | 6003432 | 10/21/19 | 46,570.00 | 36.80 |
| Charter Oak | Aug.-Oct. 2019 | | Duro Dyne National | 6003499 | 12/16/19 | 36,458.40 | 14.50 |
| Charter Oak | g.-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 18,377.60 | 3.40 |
| | | | | | | 303,385.38 | 763.57 |

FORM MOR-1b
(04/07)

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: April 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Check Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| Law Office of John Falcowitz | Sep-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 |
| Law Office of John Falcowitz | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 |
| Law Office of John Falcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 98.00 |
| Law Office of John Falcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 |
| Law Office of John Falcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 |
| Law Office of John Falcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 |
| Law Office of John Falcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 3,819.50 | 361.32 |
| Law Office of John Falcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 |
| Law Office of John Falcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 |
| Law Office of John Falcowitz | July 19 + Q2 Holdback | | Duro Dyne National | 6003434 | 10/21/19 | 3,450.70 | 90.20 |
| Law Office of John Falcowitz | Aug.-Oct. 2019 | | Duro Dyne National | 6003502 | 12/16/19 | 8,814.00 | 0.00 |
| Law Office of John Falcowitz | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | 6003502 | 12/16/19 | 5,518.50 | 0.00 |
| | | | | | | 78,096.73 | 3,701.98 |
| | | | | | | | |
| Gilbert LLP | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 21,960.20 | 1,658.79 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.80 | 166.60 |
| Gilbert LLP | July 19 + Q2 Holdback | | Duro Dyne National | 6003436 | 10/21/19 | 12,068.43 | 50.80 |
| Gilbert LLP | Aug.-Oct. 2019 | | Duro Dyne National | 6003504 | 12/16/19 | 19,114.00 | 94.60 |
| Gilbert LLP | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 7,253.00 | 0.00 |
| | | | | | | 359,398.03 | 11,168.62 |
| | | | | | | | |
| Lawrence Fitzpatrick | Sep-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 6,789.20 | 43.70 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | Q2 Holdback | | Duro Dyne National | 6003435 | 10/21/19 | 4,794.40 | 0.00 |
| Lawrence Fitzpatrick | Aug.-Oct. 2019 | | Duro Dyne National | 6003503 | 12/16/19 | 7,072.00 | 0.00 |
| Lawrence Fitzpatrick | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 2,800.00 | 0.00 |
| | | | | | | 104,779.40 | 74.00 |

FORM MOR-1b
(04/07)

FORM MOR-1b
(04/07)

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: April 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| Lowenstein Sandler | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,762.40 | 3,036.42 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | 6003383 | 9/8/19 | 23,634.00 | 527.84 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | 6003409 | 9/25/19 | 6,830.80 | 381.60 |
| Lowenstein Sandler | Q2 Holdback | | Duro Dyne National | 6003430 | 10/21/19 | 41,180.35 | 0.00 |
| Lowenstein Sandler | Aug-Nov. 2019 | | Duro Dyne National | Wire | 12/31/19 | 88,625.20 | 3,151.71 |
| Lowenstein Sandler | Aug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | Wire | 2/27/20 | 31,580.76 | 116.54 |
| | | | | | | 1,347,728.46 | 45,530.40 |
| Young Conaway | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 369.81 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 45,943.20 | 3,648.14 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.60 | 0.00 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003340 | 8/1/19 | 23,906.40 | 990.07 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003390 | 9/8/19 | 8,713.60 | 810.50 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 386.83 |
| Young Conaway | Q2 Holdback | | Duro Dyne National | 6003442 | 10/21/19 | 16,457.30 | 0.00 |
| Young Conaway | Aug.-Oct. 2019 | | Duro Dyne National | 6003516 | 12/16/19 | 26,540.40 | 336.21 |
| Young Conaway | Aug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | Wire | 2/27/20 | 10,694.10 | 321.54 |
| | | | | | | 669,169.50 | 25,506.31 |

In re: Duro Dyne National Corp., et. al.                     Case No. 18-27963-MBK
                                    Debtor                   Reporting Period: April 2020

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $6,517,458 | $143,337,825 |
| Less Cash Discounts | (210,969) | (3,345,351) |
| Less Sales Rebates | (125,000) | (2,345,642) |
| Net Revenue | 6,181,488 | 137,646,832 |
| **COST OF GOODS SOLD** | | |
| Material | 2,971,226 | 69,824,095 |
| Labor | 220,087 | 6,771,854 |
| Overhead | 515,198 | 12,880,780 |
| Cost of Goods Sold | 3,706,511 | 89,476,729 |
| **Gross Profit** | **2,474,977** | **48,170,103** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 653,410 | 14,769,220 |
| Selling & Marketing | 332,908 | 9,809,941 |
| General & Administrative | 586,786 | 12,994,484 |
| Net Profit (Loss) Before Other Income & Expenses | 901,873 | 10,596,459 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 24,805 | 634,574 |
| Interest Expense | 2,200 | 80,748 |
| Other Expense (attach schedule) | 400 | 26,930 |
| Net Profit (Loss) Before Reorganization Items | 924,078 | 11,123,356 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 75,000 | 5,895,676 |
| U. S. Trustee Quarterly Fees | 0 | 760,443 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 75,000 | 6,656,119 |
| Income Taxes | 0 | 101,569 |
| Net Profit (Loss) | 849,078 | 4,365,667 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
             Debtor                    Reporting Period: April 2020

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $326,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 158,400 |
| Interest Income | 305 | 68,377 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 7,920 |
| Foreign Exchange Loss | 0 | 5,946 |
| Bad Debt Expense | 0 | 16,529 |
| State Taxes | 0 | (1,470) |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

Duro Dyne National Corp., et. al.
Trial Balance Summaries by Debtor
DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL
As of April 30, 2020

OPERATIONS DATA
APRIL 2020

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 2,727,208 | $ 1,573,960 | $ 1,930,592 | $ - | $ - | $ - | $ 6,231,760 |
| Less Cash Discounts | (142,258) | (31,438) | (37,274) | - | - | - | (210,969) |
| Less Sales Rebates | - | - | - | - | (125,000) | - | (125,000) |
| Net Domestic Revenues | 2,584,950 | 1,542,522 | 1,893,318 | - | (125,000) | - | 5,895,790 |
| Export Revenues | 193,807 | 6,332 | (8,211) | - | - | - | 191,929 |
| Canada Revenues | 44,709 | - | - | - | - | - | 44,709 |
| Freight Recovery Domestic | 22,553 | 11,653 | 12,430 | - | - | - | 46,637 |
| Freight Recovery Export | 2,776 | - | (352) | - | - | - | 2,424 |
| Total Revenue | 2,848,795 | 1,560,507 | 1,897,186 | - | (125,000) | - | 6,181,488 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,391,703 | 765,702 | 810,409 | 3,411 | - | - | 2,971,226 |
| Labor | 115,332 | 25,648 | - | 79,108 | - | - | 220,087 |
| Overhead | 314,435 | 104,252 | 44,308 | 52,202 | - | - | 515,198 |
| Total Cost of Goods Sold | 1,821,471 | 895,601 | 854,718 | 134,721 | - | - | 3,706,511 |
| Gross Profit | 1,027,325 | 664,906 | 1,042,468 | (134,721) | (125,000) | - | 2,474,977 |
| Shipping and Receiving | 301,742 | 150,571 | 198,114 | 2,984 | - | - | 653,410 |
| Administrative | 44,564 | 19,856 | 16,119 | 30,391 | 475,856 | - | 586,786 |
| Selling and Marketing | - | - | - | - | 332,908 | - | 332,908 |
| | 346,306 | 170,427 | 214,232 | 33,375 | 808,764 | - | 1,573,104 |
| Income from Operations | 681,018 | 494,479 | 828,236 | (168,096) | (933,764) | - | 901,873 |
| Other Income | 24,500 | - | - | - | 305 | | 24,805 |
| Accrued Professional Fees | - | - | - | - | 75,000 | | 75,000 |
| Other Expense | 400 | - | - | - | 2,200 | | 2,600 |
| Income before Taxes | $ 705,118 | $ 494,479 | $ 828,236 | $ (168,096) | $ (1,010,660) | | $ 849,078 |

Note: Financial results are preliminary and are subject to customary year-end adjustments.

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: April 2020

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $5,986,720 | $4,406,831 |
| Accounts Receivable | 7,536,009 | 8,072,041 |
| Inventory | 13,595,569 | 12,282,256 |
| Prepaid Expenses | 819,731 | 690,250 |
| *TOTAL CURRENT ASSETS* | 27,938,029 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 229,648 | 106,000 |
| Machinery and Equipment | 10,605,665 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 148,546 | 43,863 |
| Leasehold Improvements | 2,446,195 | 2,128,416 |
| Vehicles | 132,297 | 36,955 |
| Less Accumulated Depreciation | (10,868,273) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,694,078 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 515,652 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 515,652 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $31,147,760 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,428,318 | |
| Taxes Payable (refer to FORM MOR-4) | 58,138 | |
| Wages Payable | 256,911 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 146,758 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 1,877,349 | |
| *TOTAL POSTPETITION LIABILITIES* | 8,767,473 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 752,407 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,017,270 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 1,970,772 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 10,738,246 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | 3,431,407 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 20,409,514 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $31,147,760 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views
the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
          Debtor

Case No. 18-27963-MBK
Reporting Period: April 2020

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Current Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Assets** | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 67,167.30 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Postpetition Liabilities** | | |
| ACCRUED ACCOUNTING FEES | 14,675.00 | |
| ACCRUED CONTRIBUTIONS | -1,100.00 | |
| ACCRUED FREIGHT CHARGES | 412,559.23 | |
| ACCRUED INVOICES | 181,108.52 | |
| ACCRUED PENSION PLAN CONTRIBUT | 157,766.00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -4,213.17 | |
| ACCRUED PROPERTY TAX | 30,950.54 | |
| ACCRUED SALES REBATES | 665,422.66 | |
| ACCRUED SALESMANS COMMISSION | 205,364.19 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| AFLAC PAYABLE | -227.63 | |
| CAPITAL LEASE EQUIPMENT | 214,882.00 | |
| EXPORT COMM/REBATE  PAYABLE | 777.59 | |
| FLEXIBLE SPENDING LIABILITY | -2,256.73 | |
| LIABILITY TERM LIFE INS. | -789.19 | |
| LIABILITY, PRIVATE DISABILITY | 0.16 | |
| UNION DUES PAYABLE | -484.57 | |
| UNION INITIATION PAYABLE | 44.91 | |
| | | |
| | | |
| **Adjustments to Owner Equity** | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Postpetition Contributions (Distributions) (Draws)** | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

Duro Dyne National Corp., et. al.
Trial Balance Summaries by Debtor
DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL
As of April 30, 2020

## BALANCE SHEET DATA

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Post-petition** | | | | | | | |
| Cash | $ 2,889,949 | $ 344,537 | $ 545,387 | $ 23,873 | $ 2,182,975 | | $ 5,986,720 |
| Accounts Receivable | 3,469,510 | 1,572,094 | 2,494,405 | - | - | | 7,536,009 |
| Prepaid Expenses | 507,305 | 19,433 | 8,092 | 23,432 | 261,471 | | 819,731 |
| Inventory | 7,303,601 | 1,988,001 | 3,162,560 | 1,141,407 | - | | 13,595,569 |
| Intercompany Balance | 40,875,374 | 57,719,048 | 48,265,752 | - | 40,526 | (146,900,699) | - |
| | 55,045,738 | 61,643,113 | 54,476,195 | 1,188,711 | 2,484,971 | | 27,938,029 |
| Net Fixed Assets | 2,063,495 | 217,060 | 308,541 | 28,018 | 76,965 | | 2,694,078 |
| Deposits and Other Assets | 447,500 | 5,000 | 60,302 | - | 2,850 | | 515,652 |
| | 2,510,995 | 222,060 | 368,843 | 28,018 | 79,815 | | 3,209,730 |
| | $ 57,556,733 | $ 61,865,173 | $ 54,845,039 | $ 1,216,728 | $ 2,564,786 | $ (146,900,699) | $ 31,147,760 |
| **LIABILITIES AND EQUITY** | | | | | | | |
| **Post-petition** | | | | | | | |
| Accounts Payable | $ 3,978,734 | $ 1,317,788 | $ 385,228 | $ 157,671 | $ 588,897 | | $ 6,428,318 |
| Wages Payable | 92,304 | 38,233 | 17,923 | 45,144 | 121,444 | | 315,049 |
| Accrued Professional Fees | - | - | - | - | 146,758 | | 146,758 |
| Accrued Expenses | 738,848 | 79,203 | 11,713 | 12,112 | 1,035,473 | | 1,877,349 |
| | 4,809,886 | 1,435,224 | 414,864 | 214,926 | 1,892,572 | | 8,767,473 |
| **Prepetition** | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,083,020 | | 1,083,020 |
| Line of Credit (ST and LT) | - | - | - | - | 752,407 | | 752,407 |
| Intercompany Balance | - | - | - | 21,238,047 | 125,662,652 | (146,900,699) | - |
| | - | - | - | 21,238,047 | 127,600,425 | | 1,937,773 |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 50,388,070 | 57,613,901 | 50,849,298 | (19,334,607) | (122,910,755) | | 16,605,907 |
| Current P & L | 2,187,527 | 2,806,048 | 3,570,876 | (909,583) | (4,888,038) | | 2,766,829 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 52,746,847 | 60,429,948 | 54,430,174 | (20,236,244) | (126,928,211) | | 20,442,514 |
| | $ 57,556,733 | $ 61,865,173 | $ 54,845,039 | $ 1,216,728 | $ 2,564,786 | $ (146,900,699) | $ 31,147,760 |

Note: Financial results are preliminary and are subject to customary year-end adjustments.

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: April 2020

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 27,866.44 | 89,012.72 | 104,460.58 | Weekly | ADP direct debit | $12,418.58 |
| FICA-Employee | 7,774.04 | 37,827.33 | 37,836.37 | Weekly | ADP direct debit | 7,764.99 |
| FICA-Employer | 7,774.01 | 37,827.44 | 37,836.46 | Weekly | ADP direct debit | 7,764.98 |
| Unemployment | (115.94) | 125.41 | 107.63 | Weekly | ADP direct debit | (98.16) |
| Income | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Medicare | 5,326.75 | 20,533.32 | 22,169.60 | Weekly | ADP direct debit | 3,690.47 |
| Total Federal Taxes | 63,848.11 | 366,580.89 | 381,803.71 | | | 31,540.86 |
| **State and Local** | | | | | | |
| Withholding | 27,049.82 | 31,726.07 | 35,579.12 | Weekly | ADP direct debit | 23,196.77 |
| Sales | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Excise | 0.00 | 0.00 | 0.00 | Multiple | Multiple | 0.00 |
| Unemployment | 882.96 | 2,136.87 | 1,946.54 | Weekly | ADP direct debit | 1,073.29 |
| Real Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Family Leave | 395.64 | 1,162.71 | 1,120.11 | Weekly | Unum Wires | 438.24 |
| Local Taxes | 2,033.55 | 2,672.42 | 2,676.30 | Weekly | ADP direct debit | 2,029.67 |
| State Income Taxes | (141.00) | 0.00 | 0.00 | | | (141.00) |
| Total State and Local | 35,120.50 | 81,171.26 | 86,070.79 | | | 26,596.97 |
| **Total Taxes** | 98,968.61 | 447,752.16 | 467,874.50 | | | 58,137.83 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 2,879,085.13 | 2,798,140.95 | 574,544.50 | 176,547.42 | 0.00 | 6,428,318.00 |
| Wages Payable | 256,910.72 | | | | | 256,910.72 |
| Taxes Payable | 58,137.83 | | | | | 58,137.83 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 146,757.84 | | | | | 146,757.84 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 1,877,348.63 | | | | | 1,877,348.63 |
| Other: _____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 5,218,240.15 | 2,798,140.95 | 574,544.50 | 176,547.42 | 0.00 | 8,767,473.02 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
              Debtor                    Reporting Period: April 2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 8,188,784.54 | |
| + Amounts billed during the period | | 6,517,457.84 | |
| - Amounts collected during the period | | (6,883,324.82) | |
| - Cash discounts applied | | (210,969.44) | |
| - Write-offs and other adjustments | | (75,939.00) | |
| Total Accounts Receivable at the end of the reporting period | | 7,536,009.12 | |
| | | | |

| Accounts Receivable Aging | | Amount | |
|---|---|---|---|
| 0 - 30 days old | | 7,422,025.40 | |
| 31 - 60 days old | | 81,298.15 | |
| 61 - 90 days old | | (178.95) | |
| 91+ days old | | 57,364.52 | |
| Total Accounts Receivable | | 7,560,509.12 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 7,536,009.12 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-5
(04/07)

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
  **ACCT#**      **x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015186 | 04-01-20 | DISTRIBUTION INTERNATIONAL | $2,301.00 | Supplier / Inventory |
| 1015187 | 04-01-20 | CASSONE LEASING INC | 1,204.67 | Supplier / Inventory |
| 1015188 | 04-01-20 | A. N. DERINGER INC | 466.23 | Freight |
| 1015189 | 04-01-20 | DIE MATIC PRODUCTS LLC | 11,595.29 | Supplier / Inventory |
| 1015190 | 04-01-20 | FEDEX | 22.11 | Freight |
| 1015191 | 04-01-20 | ALL AMERICAN HARDWARE | 219.53 | Supplier / Inventory |
| 1015192 | 04-01-20 | HIGHLANDER EQUIPMENT | 8,385.86 | Equipment Lease |
| 1015193 | 04-01-20 | K-PACK INC. | 2,672.64 | Supplier / Inventory |
| 1015194 | 04-01-20 | MAJESTIC STEEL USA INC | 45,171.06 | Supplier / Inventory |
| 1015195 | 04-01-20 | MS PACKAGING & SUPPLY | 1,936.64 | Supplier / Inventory |
| 1015196 | 04-01-20 | METROPOLIS OFFICE CLEANING | 4,453.62 | Services |
| 1015197 | 04-01-20 | MIDLAND STEEL | 12,941.51 | Supplier / Inventory |
| 1015198 | 04-01-20 | PUBLIC SERVICE TRUCK RENT INC | 1,581.90 | Equipment Lease |
| 1015199 | 04-01-20 | ARIES GLOBAL LOGISTICS INC | 5,655.00 | Freight |
| 1015200 | 04-01-20 | PRO4MA II LLC | 2,630.00 | Equipment Lease |
| 1015201 | 04-01-20 | PRO4MA LLC | 5,183.90 | Equipment Lease |
| 1015202 | 04-01-20 | TRI-LIFT INC. | 837.40 | Equipment Lease |
| Wire | 04-02-20 | ADP | 20,481.07 | Payroll Taxes |
| Wire | 04-02-20 | American Express | 9,858.36 | Administrative |
| Wire | 04-02-20 | Garnishment | 421.28 | Employee Related |
| Wire | 04-02-20 | ReTrans Freight | 150,544.16 | Freight |
| 040320PMT | 04-03-20 | WINDSTREAM / PAE TEC | 4,957.89 | Utilities |
| Wire | 04-03-20 | Mass Mutual | 9,555.69 | Employee Related |
| 1015203 | 04-06-20 | R2 TAPE INC. | 37,849.07 | Supplier / Inventory |
| 1015204 | 04-06-20 | BURLAN MANUFACTURING LLC. | 6,624.00 | Supplier / Inventory |
| 1015205 | 04-06-20 | CINTAS CORPORATION | 297.00 | Services |
| 1015206 | 04-06-20 | DIE MATIC PRODUCTS LLC | 16,673.00 | Supplier / Inventory |
| 1015207 | 04-06-20 | FEDEX | 295.17 | Freight |
| 1015208 | 04-06-20 | HERCULITE PRODUCTS | 21,967.80 | Supplier / Inventory |
| 1015209 | 04-06-20 | HILO EQUIPMENT & SERVICES LLC | 808.00 | Equipment Lease |
| 1015210 | 04-06-20 | K-PACK INC. | 4,587.20 | Supplier / Inventory |
| 1015211 | 04-06-20 | MAJESTIC STEEL USA INC | 44,935.55 | Supplier / Inventory |
| 1015213 | 04-06-20 | MS PACKAGING & SUPPLY | 3,738.32 | Supplier / Inventory |
| 1015214 | 04-06-20 | METZ MACHINERY | 2,400.00 | Supplier / Inventory |
| 1015215 | 04-06-20 | MIDLAND STEEL | 25,888.85 | Supplier / Inventory |
| 1015216 | 04-06-20 | GTA / 3M | 8,594.21 | Supplier / Inventory |
| 1015217 | 04-06-20 | CLEARBROOK | 738.65 | Supplier / Inventory |
| 1015218 | 04-06-20 | RED DEVIL INC | 30,715.20 | Supplier / Inventory |
| 1015219 | 04-06-20 | MACHINERY FINANCE RESOURCES | 3,427.00 | Equipment Lease |
| 1015220 | 04-06-20 | SEALERS INC. | 9,650.64 | Supplier / Inventory |
| 1015221 | 04-06-20 | SECON RUBBER & PLASTICS INC | 1,444.80 | Supplier / Inventory |
| 1015223 | 04-06-20 | SIX-2 FASTENER IMPORTS | 49,831.30 | Supplier / Inventory |
| 1015224 | 04-06-20 | STEDFAST INC. | 21,739.80 | Supplier / Inventory |
| 1015225 | 04-06-20 | TRIUMPH CONTAINER INC. | 314.40 | Supplier / Inventory |
| 1015226 | 04-06-20 | TRI-LIFT INC. | 886.00 | Equipment Lease |
| Wire | 04-06-20 | Orient Overseas | 1,180.00 | Freight |
| Wire | 04-09-20 | ADP | 17,210.48 | Payroll Taxes |
| Wire | 04-09-20 | Garnishment | 303.45 | Employee Related |
| Wire | 04-09-20 | ReTrans Freight | 187,366.31 | Freight |
| Wire | 04-10-20 | Mass Mutual | 16,665.05 | Employee Related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   **ACCT#**      **x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015227 | 04-13-20 | AMERICAN ELITE MOLDING LLC | 107,304.00 | Supplier / Inventory |
| 1015228 | 04-13-20 | B G R | 5,750.00 | Supplier / Inventory |
| 1015229 | 04-13-20 | BIHLER OF AMERICA INC | 2,675.36 | Supplier / Inventory |
| 1015230 | 04-13-20 | BURLAN MANUFACTURING LLC. | 21,543.83 | Supplier / Inventory |
| 1015231 | 04-13-20 | COILPLUS INC. | 20,450.54 | Supplier / Inventory |
| 1015232 | 04-13-20 | DYNAMIC METALS INC | 54,558.84 | Supplier / Inventory |
| 1015233 | 04-13-20 | FASTENAL CO. | 507.87 | Supplier / Inventory |
| 1015234 | 04-13-20 | HERCULES INDUSTRIES | 26,784.00 | Supplier / Inventory |
| 1015235 | 04-13-20 | K-PACK INC. | 4,096.64 | Supplier / Inventory |
| 1015236 | 04-13-20 | INDUSTRIAL RIVET & | 3,496.86 | Supplier / Inventory |
| 1015237 | 04-13-20 | MAJESTIC STEEL USA INC | 46,688.24 | Supplier / Inventory |
| 1015241 | 04-13-20 | MS PACKAGING & SUPPLY | 8,805.28 | Supplier / Inventory |
| 1015242 | 04-13-20 | METROPOLIS OFFICE CLEANING | 4,163.65 | Services |
| 1015243 | 04-13-20 | METZ MACHINERY | 2,100.00 | Services |
| 1015244 | 04-13-20 | MIDLAND STEEL | 56,274.15 | Supplier / Inventory |
| 1015245 | 04-13-20 | PALM LABS INC | 713.85 | Services |
| 1015246 | 04-13-20 | CITY MEDICAL OF | 40.00 | Services |
| 1015247 | 04-13-20 | RED DEVIL INC | 1,335.60 | Supplier / Inventory |
| 1015248 | 04-13-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1015249 | 04-13-20 | SECON RUBBER & PLASTICS INC | 1,183.45 | Supplier / Inventory |
| 1015250 | 04-13-20 | SANDIN MFG | 285.19 | Supplier / Inventory |
| 1015251 | 04-13-20 | SCHWING ELECTRIC | 557.42 | Supplier / Inventory |
| 1015254 | 04-13-20 | SIX-2 FASTENER IMPORTS | 85,711.79 | Supplier / Inventory |
| 1015255 | 04-13-20 | STEDFAST INC. | 38,946.40 | Supplier / Inventory |
| 1015256 | 04-13-20 | TRIUMPH CONTAINER INC. | 780.00 | Supplier / Inventory |
| 1015257 | 04-13-20 | TRI-FLEX LABEL CORP | 3,308.50 | Supplier / Inventory |
| 1015258 | 04-13-20 | TRI WELD INC. | 177.00 | Supplier / Inventory |
| 1015259 | 04-13-20 | TRI-LIFT INC. | 973.22 | Equipment Lease |
| 041420ACH | 04-14-20 | ADVANCE SHIPPING CO | 3,969.61 | Freight |
| 041520ACH | 04-15-20 | AMERICAN EXPRESS | 311,815.81 | Supplier / Inventory |
| 041520HS | 04-15-20 | AMERICAN EXPRESS | 35.99 | Supplier / Inventory |
| 041520PMT | 04-15-20 | HOME DEPOT CREDIT SVCES | 686.82 | Supplier / Inventory |
| 041620PMT | 04-16-20 | CENTURY MECHANICAL SYSTEMS | 31,578.12 | Supplier / Inventory |
| Wire | 04-16-20 | ADP | 7,616.54 | Payroll Taxes |
| Wire | 04-16-20 | Garnishment | 359.29 | Employee Related |
| Wire | 04-16-20 | Jari Varghese | 724.26 | Selling Expense |
| Wire | 04-16-20 | ReTrans Freight | 121,480.09 | Freight |
| Wire | 04-17-20 | ADP | 644.38 | Administrative |
| Wire | 04-17-20 | Mass Mutual | 8,110.10 | Employee Related |
| 1015260 | 04-20-20 | AMERICAN ELITE MOLDING LLC | 19,040.00 | Supplier / Inventory |
| 1015261 | 04-20-20 | R2 TAPE INC. | 32,352.50 | Supplier / Inventory |
| 1015262 | 04-20-20 | BURLAN MANUFACTURING LLC. | 19,807.00 | Supplier / Inventory |
| 1015263 | 04-20-20 | BURT PROCESS EQUIPMENT | 11,369.00 | Supplier / Inventory |
| 1015264 | 04-20-20 | OPTIMUM | 241.47 | Utilities |
| 1015265 | 04-20-20 | CASSONE LEASING INC | 5,139.69 | Supplier / Inventory |
| 1015266 | 04-20-20 | COLOR CARTON CORP | 5,230.23 | Supplier / Inventory |
| 1015267 | 04-20-20 | CONTINENTAL CABLE LLC | 6,640.00 | Supplier / Inventory |
| 1015268 | 04-20-20 | DIE MATIC PRODUCTS LLC | 13,608.00 | Supplier / Inventory |
| 1015269 | 04-20-20 | DYNAMIC METALS INC | 12,860.82 | Supplier / Inventory |
| 1015270 | 04-20-20 | FORTUNE ROPE & METALS CO. INC | 18,392.50 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   **ACCT#        x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015271 | 04-20-20 | GREAT PACIFIC ELBOW CO. | 8,718.00 | Supplier / Inventory |
| 1015272 | 04-20-20 | J & M PACKAGING INC. | 424.00 | Supplier / Inventory |
| 1015273 | 04-20-20 | HERCULES INDUSTRIES | 25,061.75 | Supplier / Inventory |
| 1015274 | 04-20-20 | HILO EQUIPMENT & SERVICES LLC | 923.31 | Equipment Lease |
| 1015275 | 04-20-20 | K-PACK INC. | 3,611.90 | Supplier / Inventory |
| 1015276 | 04-20-20 | INSULATION MATERIALS | 663.30 | Supplier / Inventory |
| 1015277 | 04-20-20 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1015278 | 04-20-20 | INDUSTRIAL RIVET & | 3,007.47 | Supplier / Inventory |
| 1015279 | 04-20-20 | LOWE'S | 1,495.64 | Supplier / Inventory |
| 1015280 | 04-20-20 | LUDWIG MANUFACT COMP | 6,000.00 | Supplier / Inventory |
| 1015281 | 04-20-20 | MAJESTIC STEEL USA INC | 64,737.34 | Supplier / Inventory |
| 1015282 | 04-20-20 | MASTER MOLDING INC | 1,625.00 | Supplier / Inventory |
| 1015285 | 04-20-20 | MS PACKAGING & SUPPLY | 8,553.10 | Supplier / Inventory |
| 1015286 | 04-20-20 | MILLENNIUM MACHINERY | 932.29 | Supplier / Inventory |
| 1015287 | 04-20-20 | MIDLAND STEEL | 28,222.03 | Supplier / Inventory |
| 1015288 | 04-20-20 | MON-ECO INDUSTRIES INC. | 8,022.08 | Supplier / Inventory |
| 1015289 | 04-20-20 | NORTH SHORE TOOL & DIE | 1,116.00 | Supplier / Inventory |
| 1015290 | 04-20-20 | RED DEVIL INC | 26,330.40 | Supplier / Inventory |
| 1015291 | 04-20-20 | ATLANTIC DIECASTING CO | 6,550.00 | Supplier / Inventory |
| 1015292 | 04-20-20 | S & D PRODUCTS INC | 1,350.00 | Supplier / Inventory |
| 1015293 | 04-20-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1015294 | 04-20-20 | SECON RUBBER & PLASTICS INC | 47,263.20 | Supplier / Inventory |
| 1015298 | 04-20-20 | SIX-2 FASTENER IMPORTS | 97,049.86 | Supplier / Inventory |
| 1015299 | 04-20-20 | STEDFAST INC. | 37,353.30 | Supplier / Inventory |
| 1015300 | 04-20-20 | TRI-FLEX LABEL CORP | 1,576.77 | Supplier / Inventory |
| 1015301 | 04-20-20 | TRI-LIFT INC. | 1,435.89 | Equipment Lease |
| 1015302 | 04-20-20 | VALLEY TOOL & DESIGN | 1,450.00 | Supplier / Inventory |
| 042120ACH | 04-21-20 | QUADIENT LEASING USA INC. | 730.29 | Services |
| 042220PMT | 04-22-20 | NAKAZAWA DIE CASTING | 181,267.01 | Supplier / Inventory |
| Wire | 04-23-20 | ADP | 2,884.00 | Payroll Taxes |
| Wire | 04-23-20 | Garnishment | 276.13 | Employee Related |
| Wire | 04-23-20 | ReTrans Freight | 106,866.36 | Freight |
| Wire | 04-24-20 | Mass Mutual | 7,720.21 | Employee Related |
| 042920PMT | 04-29-20 | DONNELLON McCARTHY INC | 194.92 | Administrative |
| Wire | 04-29-20 | Aflac | 1,769.45 | Insurance |
| Wire | 04-29-20 | Unum | 6,580.18 | Insurance |
| Wire | 04-30-20 | ADP | 11,601.25 | Payroll Taxes |
| Wire | 04-30-20 | Garnishment | 417.13 | Employee Related |
| Wire | 04-30-20 | ReTrans Freight | 102,961.92 | Freight |
| | | | $2,804,354.36 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
  **ACCT#**      **x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007443 | 04-01-20 | AMERICAN ELITE MOLDING LLC | $54,704.00 | Supplier / Inventory |
| 2007444 | 04-01-20 | CINCINNATI BELL | 202.43 | Utilities |
| 2007445 | 04-01-20 | DUKE ENERGY | 3,101.56 | Utilities |
| 2007446 | 04-01-20 | CINTAS FIRE PROTECTION | 233.26 | Services |
| 2007447 | 04-01-20 | FAIRFIELD UTILITIES | 48.85 | Utilities |
| 2007448 | 04-01-20 | LAROSA DIE ENGINEERING INC | 2,880.00 | Supplier / Inventory |
| 2007449 | 04-01-20 | MAJESTIC STEEL USA INC | 43,988.06 | Supplier / Inventory |
| 2007450 | 04-01-20 | JM BURNS STEEL SUPPLY | 19,613.10 | Supplier / Inventory |
| 2007451 | 04-01-20 | PRO4MA II LLC | 265.79 | Equipment Lease |
| 2007452 | 04-01-20 | PRO4MA LLC | 5,383.43 | Equipment Lease |
| 2007453 | 04-01-20 | RUMPKE CONTAINER SVC | 514.15 | Services |
| 2007455 | 04-01-20 | SIX-2 FASTENER IMPORTS | 46,948.26 | Supplier / Inventory |
| 2007456 | 04-01-20 | TIME WARNER CABLE | 218.31 | Utilities |
| 2007457 | 04-01-20 | TERMINIX COMMERCIAL | 63.90 | Services |
| Wire | 04-02-20 | ADP | 3,755.88 | Payroll Taxes |
| 2007458 | 04-06-20 | AKERS PACKAGING SERVICE INC | 3,098.77 | Supplier / Inventory |
| 2007459 | 04-06-20 | H & O DISTRIBUTION INC. | 36.00 | Services |
| 2007460 | 04-06-20 | CINCINNATI LIFT TRUCK | 2,431.74 | Services |
| 2007461 | 04-06-20 | FORTUNE ROPE & METALS CO. INC | 40,299.60 | Supplier / Inventory |
| 2007462 | 04-06-20 | JAN-PRO OF GREATER CINCINNATI | 174.55 | Services |
| 2007463 | 04-06-20 | MAJESTIC STEEL USA INC | 10,714.70 | Supplier / Inventory |
| 2007464 | 04-06-20 | JM BURNS STEEL SUPPLY | 16,835.40 | Supplier / Inventory |
| 2007465 | 04-06-20 | RUMPKE CONTAINER SVC | 508.62 | Services |
| 2007466 | 04-06-20 | VORTEX METALS LTD | 16,846.14 | Supplier / Inventory |
| Wire | 04-09-20 | ADP | 13,123.14 | Payroll Taxes |
| 2007467 | 04-13-20 | AMERICAN ELITE MOLDING LLC | 14,967.70 | Supplier / Inventory |
| 2007468 | 04-13-20 | R2 TAPE INC. | 45,248.00 | Supplier / Inventory |
| 2007469 | 04-13-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007470 | 04-13-20 | CINCINNATI LIFT TRUCK | 1,363.95 | Services |
| 2007471 | 04-13-20 | CINTAS FIRE PROTECTION | 198.94 | Services |
| 2007472 | 04-13-20 | FAIRFIELD UTILITIES | 45.43 | Utilities |
| 2007473 | 04-13-20 | GREAT PACIFIC ELBOW CO. | 10,561.00 | Supplier / Inventory |
| 2007474 | 04-13-20 | HERCULES INDUSTRIES | 25,502.00 | Supplier / Inventory |
| 2007475 | 04-13-20 | K-PACK INC. | 2,293.60 | Supplier / Inventory |
| 2007476 | 04-13-20 | AEROTEK COMMERCIAL STAFFING | 4,020.72 | Employee Related |
| 2007477 | 04-13-20 | LAROSA DIE ENGINEERING INC | 5,320.00 | Supplier / Inventory |
| 2007478 | 04-13-20 | MAJESTIC STEEL USA INC | 41,586.01 | Supplier / Inventory |
| 2007479 | 04-13-20 | M & M TRANSPORT | 600.00 | Supplier / Inventory |
| 2007480 | 04-13-20 | MID-AMERICA STEEL CORP. | 5,548.95 | Supplier / Inventory |
| 2007481 | 04-13-20 | JM BURNS STEEL SUPPLY | 33,293.60 | Supplier / Inventory |
| 2007482 | 04-13-20 | RUMPKE CONTAINER SVC | 542.14 | Services |
| 2007483 | 04-13-20 | SEALERS INC. | 3,160.00 | Supplier / Inventory |
| 2007484 | 04-13-20 | SHEET METAL WORKERS | 906.00 | Employee Related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
 ACCT#        x5325

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007487 | 04-13-20 | SIX-2 FASTENER IMPORTS | 59,800.80 | Supplier / Inventory |
| Wire | 04-13-20 | Bureau of Workers Comp | 4,112.20 | Employee Related |
| Wire | 04-15-20 | SMART Union | 34,871.62 | Employee Related |
| Wire | 04-16-20 | Garnishment | 363.96 | Employee Related |
| Wire | 04-16-20 | ADP | 5,832.05 | Payroll Taxes |
| Wire | 04-17-20 | ADP | 493.19 | Administrative |
| 2007489 | 04-20-20 | H & O DISTRIBUTION INC. | 2,283.27 | Services |
| 2007490 | 04-20-20 | BUTLER COUNTY LUMBER COMPANY | 2,367.65 | Supplier / Inventory |
| 2007491 | 04-20-20 | CAMIE CAMPBELL INC | 17,483.54 | Supplier / Inventory |
| 2007492 | 04-20-20 | CINTAS FIRE PROTECTION | 231.04 | Services |
| 2007493 | 04-20-20 | DAUBENMIRE'S | 292.52 | Supplier / Inventory |
| 2007494 | 04-20-20 | ESI INC. | 2,284.28 | Supplier / Inventory |
| 2007495 | 04-20-20 | HERCULES INDUSTRIES | 25,061.75 | Supplier / Inventory |
| 2007496 | 04-20-20 | INDUSTRIAL MECHANICAL | 190.00 | Supplier / Inventory |
| 2007497 | 04-20-20 | AEROTEK COMMERCIAL STAFFING | 2,254.65 | Employee Related |
| 2007498 | 04-20-20 | LAROSA DIE ENGINEERING INC | 5,490.00 | Supplier / Inventory |
| 2007499 | 04-20-20 | M & M TRANSPORT | 700.00 | Supplier / Inventory |
| 2007500 | 04-20-20 | MEZ INDUSTRIES INC. | 5,973.19 | Supplier / Inventory |
| 2007501 | 04-20-20 | JM BURNS STEEL SUPPLY | 23,839.57 | Supplier / Inventory |
| 2007502 | 04-20-20 | RUMPKE CONTAINER SVC | 661.13 | Services |
| 2007503 | 04-20-20 | SEALERS INC. | 22,320.00 | Supplier / Inventory |
| 2007504 | 04-20-20 | SECON RUBBER & PLASTICS INC | 6,165.20 | Supplier / Inventory |
| 2007505 | 04-20-20 | SNYDER MFG. INC | 27,001.35 | Supplier / Inventory |
| 2007508 | 04-20-20 | SIX-2 FASTENER IMPORTS | 54,700.80 | Supplier / Inventory |
| Wire | 04-23-20 | ADP | 593.51 | Payroll Taxes |
| 042820ACH | 04-28-20 | DUKE ENERGY | 2,294.59 | Utilities |
| Wire | 04-29-20 | Unum | 122.03 | Insurance |
| Wire | 04-30-20 | ADP | 5,179.44 | Payroll Taxes |
| | | | $796,357.41 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**

ACCT#        x5317

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005845 | 04-01-20 | DEBRA RUTHERFORD | $2,395.00 | Administrative |
| 3005846 | 04-01-20 | LMO CREEKSIDE LLC | 21,897.78 | Real Estate Lease |
| 3005847 | 04-01-20 | CINTAS CORPORATION | 106.67 | Services |
| 3005848 | 04-01-20 | LMO CREEKSIDE LLC | 757.53 | Real Estate Lease |
| 3005849 | 04-01-20 | MEZ INDUSTRIES INC. | 6,519.09 | Supplier / Inventory |
| 3005850 | 04-01-20 | PRO4MA II LLC | 87.57 | Equipment Lease |
| 3005851 | 04-01-20 | PRO4MA LLC | 782.37 | Equipment Lease |
| 3005852 | 04-13-20 | AMERICAN ELITE MOLDING LLC | 54,704.00 | Supplier / Inventory |
| 3005853 | 04-13-20 | HERCULES INDUSTRIES | 3,360.00 | Supplier / Inventory |
| 3005854 | 04-13-20 | MEZ INDUSTRIES INC. | 6,532.36 | Supplier / Inventory |
| 3005855 | 04-13-20 | PHD MANUFACTURING INC. | 26,107.00 | Supplier / Inventory |
| 3005856 | 04-13-20 | RED DEVIL INC | 12,348.00 | Supplier / Inventory |
| 3005857 | 04-13-20 | SECON RUBBER & PLASTICS INC | 4,211.88 | Supplier / Inventory |
| 3005858 | 04-13-20 | UNITED STATES TRUSTEE | 3.68 | Restructuring |
| 3005859 | 04-20-20 | AMERICAN ELITE MOLDING LLC | 14,200.00 | Supplier / Inventory |
| 3005860 | 04-20-20 | CAMIE CAMPBELL INC | 17,522.05 | Supplier / Inventory |
| 3005861 | 04-20-20 | HERCULES INDUSTRIES | 1,428.00 | Supplier / Inventory |
| 3005862 | 04-20-20 | AMESBURY TRUTH INC | 13,171.04 | Supplier / Inventory |
| 3005863 | 04-20-20 | SEALERS INC. | 24,394.00 | Supplier / Inventory |
| 3005864 | 04-20-20 | SECON RUBBER & PLASTICS INC | 302.00 | Supplier / Inventory |
| 040220GL | 04-02-20 | WCR 7 LLC | 1,475.00 | Administrative |
| 040230HS | 04-03-20 | UNION POINTE APARTMENTS | 1,349.70 | Administrative |
| 041020ACH | 04-10-20 | XCEL ENERGY | 424.32 | Utilities |
| 041020PMT | 04-10-20 | XCEL ENERGY | 95.31 | Utilities |
| 042320ACH | 04-23-20 | WASTE MANAGEMENT | 517.06 | Services |
| Wire | 04-02-20 | ADP | 2,659.12 | Payroll Taxes |
| Wire | 04-09-20 | ADP | 3,850.58 | Payroll Taxes |
| Wire | 04-16-20 | ADP | 2,768.90 | Payroll Taxes |
| Wire | 04-17-20 | ADP | 274.27 | Administrative |
| Wire | 04-30-20 | ADP | 2,590.60 | Payroll Taxes |
| Wire | 04-02-20 | Garnishment | 285.95 | Employee Related |
| Wire | 04-16-20 | State of Washington | 1,182.00 | Taxes |
| Wire | 04-14-20 | West Imprest | 2,444.00 | Administrative |

$230,746.83

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
ACCT#      x1185

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006840 | 04-01-20 | ERLIN OF LONG ISLAND | $2,150.00 | Supplier / Inventory |
| 4006841 | 04-01-20 | MASTER CRAFT FINISHERSINC | 2,111.50 | Supplier / Inventory |
| 4006842 | 04-01-20 | MIDLAND STEEL | 6,044.94 | Supplier / Inventory |
| 4006843 | 04-01-20 | NEFF EXPANSION NE LLC | 852.12 | Supplier / Inventory |
| 4006844 | 04-01-20 | PRO4MA II LLC | 570.20 | Equipment Lease |
| 4006845 | 04-01-20 | PRO4MA LLC | 136.89 | Equipment Lease |
| 4006846 | 04-01-20 | TRI WELD INC. | 992.93 | Supplier / Inventory |
| 4006847 | 04-01-20 | WILSON TOOL CANADA | 57.44 | Supplier / Inventory |
| Wire | 04-02-20 | ADP | 10,436.51 | Payroll Taxes |
| 4006848 | 04-06-20 | ERLIN OF LONG ISLAND | 1,119.38 | Supplier / Inventory |
| 4006849 | 04-06-20 | FASTENAL CO. | 592.65 | Supplier / Inventory |
| 4006850 | 04-06-20 | WINDGATE PRODUCTS CO | 6,170.30 | Supplier / Inventory |
| Wire | 04-09-20 | ADP | 8,233.29 | Payroll Taxes |
| 4006851 | 04-13-20 | BEARDSLEE TRANSMISSION | 3,086.36 | Supplier / Inventory |
| 4006852 | 04-13-20 | COUNTY WIDE STEEL CORP. | 564.00 | Supplier / Inventory |
| 4006853 | 04-13-20 | ERLIN OF LONG ISLAND | 3,666.60 | Supplier / Inventory |
| 4006854 | 04-13-20 | J & M PACKAGING INC. | 2,107.50 | Supplier / Inventory |
| 4006855 | 04-13-20 | MCI TRANSFORMER  CORP | 26,412.01 | Supplier / Inventory |
| 4006856 | 04-13-20 | MASTER CRAFT FINISHERSINC | 6,924.90 | Supplier / Inventory |
| 4006857 | 04-13-20 | SCHWING ELECTRIC | 222.18 | Supplier / Inventory |
| 4006859 | 04-13-20 | TRI WELD INC. | 1,846.12 | Supplier / Inventory |
| 4006860 | 04-13-20 | U.S. ELECTROPLATING | 512.30 | Services |
| 4006861 | 04-13-20 | WES-GARDE COMPONENTS GROUP | 1,485.00 | Supplier / Inventory |
| 4006862 | 04-13-20 | WILSON TOOL CANADA | 946.35 | Supplier / Inventory |
| Wire | 04-16-20 | ADP | 6,295.48 | Payroll Taxes |
| Wire | 04-17-20 | ADP | 285.18 | Administrative |
| Wire | 04-17-20 | Garnishment | 200.00 | Employee Related |
| 4006863 | 04-20-20 | ERLIN OF LONG ISLAND | 1,248.44 | Supplier / Inventory |
| 4006864 | 04-20-20 | IMAGE INDUSTRIES INC. | 7,569.60 | Supplier / Inventory |
| 4006865 | 04-20-20 | MASTER CRAFT FINISHERSINC | 1,063.00 | Supplier / Inventory |
| 4006866 | 04-20-20 | THE RUBBER GROUP | 1,390.00 | Supplier / Inventory |
| 4006867 | 04-20-20 | SAG SUPPLY CORP | 252.68 | Supplier / Inventory |
| 4006868 | 04-20-20 | TRI WELD INC. | 2,826.36 | Supplier / Inventory |
| 4006869 | 04-20-20 | WILSON TOOL INTL | 173.25 | Supplier / Inventory |
| 4006870 | 04-20-20 | WILSON TOOL CANADA | 295.36 | Supplier / Inventory |
| Wire | 04-23-20 | ADP | 1,316.83 | Payroll Taxes |
| Wire | 04-29-20 | Aflac | 364.75 | Insurance |
| Wire | 04-30-20 | ADP | 6,137.20 | Payroll Taxes |
| | | | $116,659.60 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003627 | 04-01-20 | DAVID KRUPNICK | $7,000.00 | Administrative |
| 6003628 | 04-01-20 | JACKSON LEWIS LLP | 6,861.00 | Services |
| 6003629 | 04-01-20 | L.M.S. TECHNICAL SVCS | 4,937.55 | Administrative |
| 6003630 | 04-01-20 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003631 | 04-01-20 | PRO4MA II LLC | $64.72 | Equipment Lease |
| 6003632 | 04-01-20 | PRO4MA LLC | 404.08 | Equipment Lease |
| Wire | 04-01-20 | 4Site | 65,690.00 | Secured Loan Payment |
| 040220BM | 04-02-20 | Fairfield Sayville LLC | 1,920.00 | Administrative |
| 040220SP | 04-02-20 | AVALON COMMONS | 3,167.46 | Administrative |
| Wire | 04-02-20 | Garnishment | 1,396.32 | Employee Related |
| Wire | 04-02-20 | ADP | 25,157.52 | Payroll Taxes |
| 6003633 | 04-06-20 | BLUE HAWK HVAC/R DIST. COOP. | 45,539.29 | Supplier / Inventory |
| 6003634 | 04-06-20 | AVAYA FINANCIAL SERVICES | 1,292.64 | Equipment Lease |
| 6003635 | 04-06-20 | NDS SYSTEMS LC | 4,822.50 | Administrative |
| 6003636 | 04-06-20 | PHILADELPHIA INSURANCE | 3,486.00 | Insurance |
| Wire | 04-07-20 | Mass Mutual | 485.00 | Employee Related |
| Wire | 04-09-20 | Garnishment | 1,414.94 | Employee Related |
| Wire | 04-09-20 | ADP | 91,447.73 | Payroll Taxes |
| 041020ACH | 04-10-20 | PSEG | 116.63 | Utilities |
| Wire | 04-10-20 | Aetna | 192,867.52 | Insurance |
| 6003637 | 04-13-20 | AIRLINE HYDRAULICS CORP. | 32.84 | Supplier / Inventory |
| 6003638 | 04-13-20 | DELL FINANCIAL SERVICES | 662.59 | Equipment Lease |
| 6003639 | 04-13-20 | GRACO INC | 295.40 | Supplier / Inventory |
| 6003640 | 04-13-20 | HOLLYWOOD BANNERS | 50.00 | Supplier / Inventory |
| 6003641 | 04-13-20 | L.M.S. TECHNICAL SVCS | 7,517.44 | Administrative |
| 6003642 | 04-13-20 | LIBERTY MUTUAL INS GRP | 5,150.96 | Insurance |
| 6003643 | 04-13-20 | MASSMUTUAL FINANCIAL GROUP | 52.76 | Employee Related |
| 6003644 | 04-13-20 | CARR BUSINESS SYSTEMS | 2,094.61 | Services |
| 6003645 | 04-13-20 | ASTA-USA TRANSLATION | 175.00 | Services |
| 6003646 | 04-13-20 | STERLING NORTH AMERICA INC. | 315.00 | Supplier / Inventory |
| 6003647 | 04-13-20 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| 6003648 | 04-13-20 | UNITED STATES TRUSTEE | 18.42 | Restructuring |
| 6003649 | 04-13-20 | WORLD FUEL SERVICES INC. | 1,246.26 | Services |
| 041320ACH | 04-13-20 | NATIONAL GRID | 106.22 | Utilities |
| Wire | 04-15-20 | Bank of America | 6,872.40 | Administrative |
| Wire | 04-16-20 | Mass Mutual | 452.00 | Employee Related |
| Wire | 04-16-20 | Garnishment | 1,394.99 | Employee Related |
| Wire | 04-16-20 | ADP | 17,532.47 | Payroll Taxes |
| Wire | 04-17-20 | ADP | 3,684.69 | Administrative |
| 6003650 | 04-20-20 | AIRLINE HYDRAULICS CORP. | 388.76 | Supplier / Inventory |
| 6003651 | 04-20-20 | ARC EXCESS & SURPLUS LLC | 28,382.00 | Insurance |
| 6003652 | 04-20-20 | AVAYA FINANCIAL SERVICES | 1,292.64 | Equipment Lease |
| 6003653 | 04-20-20 | COOL INSURING AGENCY INC | 41,293.05 | Insurance |
| 6003654 | 04-20-20 | EXPERIAN | 4,236.38 | Services |
| 6003655 | 04-20-20 | RANDY HINDEN | 50.63 | Employee Expense Reimbursement |
| 6003656 | 04-20-20 | L.M.S. TECHNICAL SVCS | 4,121.23 | Administrative |
| 6003657 | 04-20-20 | CARR BUSINESS SYSTEMS | 4,240.37 | Services |
| Wire | 04-20-20 | Cottonwood royalty | 1,074.00 | Selling Expense |
| Wire | 04-23-20 | Garnishment | 1,395.00 | Employee Related |
| Wire | 04-23-20 | ADP | 5,548.69 | Payroll Taxes |
| Wire | 04-24-20 | ADP | 2,245.87 | Administrative |
| Wire | 04-24-20 | PSEG | 14,198.39 | Utilities |
| 042820ACH | 04-28-20 | PSEG | 22.95 | Utilities |
| Wire | 04-29-20 | Aflac | 151.70 | Insurance |
| Wire | 04-29-20 | Unum | 1,894.05 | Insurance |
| Wire | 04-30-20 | Garnishment | 1,394.99 | Employee Related |
| Wire | 04-30-20 | ADP | 16,214.35 | Payroll Taxes |

$637,500.02

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                              6/2/2020
**Bank Reconciliation**
**April 2020**
**Bank of America 1203**

**Bank of America Statement Ending Balance**          $ 2,203,192.94

**Adjusted Bank Balance**                             $ 2,203,192.94

**General Ledger Ending Balance**
**Account 10101000**                                                    $   2,203,192.94

**Adjusted General Ledger Balance**                                     $   2,203,192.94

**Unreconciled Difference**                                             $            -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1203
01 01 149 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of    12

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | Statement Beginning Balance | 1,675,868.77 |
| Number of Deposits/Credits | 209 | Amount of Deposits/Credits | 5,477,754.45 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 21 | Amount of Other Debits | 4,950,430.28 |
| | | Statement Ending Balance | 2,203,192.94 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 82.52 | Bay TX - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 91016912267 |
| 04/01 | | 202.45 | WINWHOLESALE (DI DES:PAYMENT    ID:900331046 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 91015711865 |
| 04/01 | | 685.32 | Bay OH - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1842025446 CCD | 91016912265 |
| 04/01 | | 2,506.18 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 91016912259 |
| 04/01 | | 2,941.48 | CARR SUPPLY CO   DES:EPAY       ID:6410 INDN:DURODYNE               CO ID:9821695001 CCD | 91011805445 |
| 04/01 | | 4,145.19 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 91016912263 |
| 04/01 | | 22,524.69 | AFFILIATED DISTR DES:EDI TRANSF ID:788736 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 91011788669 |
| 04/01 | | 31,806.58 | MESTEK, INC.    DES:ACH PYMTS  ID:       6778 INDN:DURO DYNE CORP        CO ID:6250661650 CCD | 90030888618 |
| 04/01 | 8976000 | 19,692.89 | Lockbox Deposit | 612600052614639 |
| 04/01 | 8976000 | 59,080.05 | Lockbox Deposit | 612600052210160 |
| 04/02 | | 761.54 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE               CO ID:9411878269 CCD PMT INFO:RMR*IV*1616307*AI*0000761.54*0000769.24* 4.77\ | 92014902512 |
| 04/02 | | 1,124.89 | Dasco Supply LLC DES:00000015    ID:A000000305 INDN:DURO DYNE EAST CORP.   CO ID:1450829946 CCD | 93014071954 |
| 04/02 | | 4,076.82 | MESTEK, INC.    DES:ACH PYMTS  ID:       6778 INDN:DURO DYNE CORP        CO ID:6250661650 CCD | 91012459936 |
| 04/02 | | 6,878.66 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 92014910774 |
| 04/02 | | 7,121.33 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO INDN:DURO DYNE CORPORATION  CO ID:C650972191 CCD | 92014843847 |
| 04/02 | | 9,218.37 | WINWHOLESALE (DI DES:PAYMENT    ID:900331122 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 92013488708 |
| 04/02 | | 197,874.81 | AFFILIATED DISTR DES:EDI TRANSF ID:789141 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 92008031100 |
| 04/02 | 1 | 2,575.96 | Pre-encoded Deposit | 818108152978949 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████1203
01 01 149 01 M0000 E#         0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | 8976000 | 4,504.21 | Lockbox Deposit | 612600052614000 |
| 04/02 | 8976000 | 5,633.89 | Lockbox Deposit | 612600052206532 |
| 04/03 | | 68.58 | Bay IL - ACH    DES:PAYABLES    ID:913926 | 93013761640 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | |
| 04/03 | | 128.54 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217 | 93016199222 |
| | | | INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | |
| 04/03 | | 178.85 | MODINE MFG. COMP DES:VENDOR DEP ID: | 93008285947 |
| | | | INDN:DURO DYNE NATIONAL COR  CO ID:1390482000 CCD | |
| 04/03 | | 327.34 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 93013759839 |
| | | | INDN:DURODYNE          CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1618067*AI*0000327.34*0000330.65* | |
| | | | 0.75\ | |
| 04/03 | | 2,475.80 | WUGONA INC.    DES:DATA    ID: | 93016270165 |
| | | | INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/03 | | 5,287.11 | WHOLESALE OUTLET DES:ePay    ID: | 93013754369 |
| | | | INDN:DURO DYNE CORP    CO ID:2363443774 PPD | |
| 04/03 | | 6,771.36 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 93013761646 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 04/03 | | 8,653.43 | AFFILIATED DISTR DES:EDI TRANSF ID:789479 | 93008073531 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/03 | | 12,915.24 | WINWHOLESALE (DI DES:PAYMENT    ID:900331222 | 93012606230 |
| | | | INDN:Duro Dyne Corp    CO ID:1311356478 CCD | |
| 04/03 | | 37,935.42 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 94009354231 |
| | | | INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | |
| 04/03 | 8976000 | 41,568.47 | Lockbox Deposit | 612600052619076 |
| 04/03 | 8976000 | 43,299.31 | Lockbox Deposit | 612600052205103 |
| 04/06 | | 68.52 | Bay SD - ACH    DES:PAYABLES    ID:913926 | 97007039377 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | |
| 04/06 | | 276.85 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 97007338376 |
| | | | INDN:DURODYNE          CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1619173*AI*0000276.85*0000279.46* | |
| | | | 1.48\ | |
| 04/06 | | 4,056.22 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 97007039392 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 04/06 | | 4,794.35 | Bay AZ - ACH    DES:PAYABLES    ID:913926 | 97007039383 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | |
| 04/06 | | 5,227.20 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 97007039390 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 04/06 | | 14,483.03 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001158_ | 94017487099 |
| | | | INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | |
| 04/06 | | 291,322.91 | AFFILIATED DISTR DES:EDI TRANSF ID:789820 | 94015284432 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/06 | 8976000 | 1,932.60 | Lockbox Deposit | 612600053229080 |
| 04/06 | 8976000 | 258,295.13 | Lockbox Deposit | 612600052813676 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ███1203
01 01 149 01 M0000 E#     0
Last Statement:   03/31/2020
This Statement:   04/30/2020


Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     3 of   12


## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/07 | | 160.89 | Dasco Supply LLC DES:00000016   ID:A000000338<br>INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 98016710516 |
| 04/07 | | 273.54 | CARR SUPPLY CO   DES:EPAY     ID:6410<br>INDN:DURODYNE              CO ID:9821695001 CCD | 97019705885 |
| 04/07 | | 723.29 | Bay TX - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 97020862443 |
| 04/07 | | 1,592.22 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 97020862439 |
| 04/07 | | 2,991.69 | WINWHOLESALE (DI DES:PAYMENT   ID:900331406<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 97019951838 |
| 04/07 | | 3,671.00 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 98006806055 |
| 04/07 | 8976000 | 26,647.07 | Lockbox Deposit | 612600052610334 |
| 04/07 | 8976000 | 70,894.84 | Lockbox Deposit | 612600052208122 |
| 04/08 | | 413.00 | WIRE TYPE:WIRE IN DATE: 200408 TIME:0424 ET<br>TRN:2020040800184079 SEQ:FTS2004084121000/140060<br>ORIG:BULLOCK VIC. PTY LTD ID:033180198616 SND BK:T<br>HE BANK OF NEW YORK MELLON ID:0001 PMT DET:AU12004<br>080726874BULLOCK MFG CO. INV 1234155 LESS FEES | 644800370184079 |
| 04/08 | | 1,954.45 | Bay KC - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 98015674097 |
| 04/08 | | 2,480.31 | WINWHOLESALE (DI DES:PAYMENT   ID:900331917<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 98015020393 |
| 04/08 | | 6,977.34 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 98015674106 |
| 04/08 | | 7,151.19 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1620825**0007151.19\ | 98015813895 |
| 04/08 | | 7,615.46 | AFFILIATED DISTR DES:EDI TRANSF ID:790370<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 98011472225 |
| 04/08 | 8976000 | 5,040.08 | Lockbox Deposit | 612600052608829 |
| 04/08 | 8976000 | 26,784.82 | Lockbox Deposit | 612600052205574 |
| 04/09 | | 132.24 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01234214*AI*132.24*133.58*1.34\ | 99021521175 |
| 04/09 | | 143.56 | Bay OH - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1842025446 CCD | 99021405730 |
| 04/09 | | 1,346.44 | JOHNSON CONTROLS DES:PAYMENTS   ID:320092388<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 99019544370 |
| 04/09 | | 1,836.05 | Bay KC - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 99021405728 |
| 04/09 | | 3,960.06 | WINWHOLESALE (DI DES:PAYMENT   ID:900332970<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 99019679861 |
| 04/09 | | 6,235.49 | CWL INC DBA SCOT DES:ACH XFER   ID:<br>INDN:DURO DYNE            CO ID:1562455438 CCD<br>PMT INFO:customer account#79310 | 00006244226 |
| 04/09 | | 9,632.02 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 99021405720 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1203
01 01 149 01 M0000 E#    0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/09 | | 16,611.20 | AFFILIATED DISTR DES:EDI TRANSF ID:790714 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 99023119252 |
| 04/09 | 1 | 2,681.00 | Pre-encoded Deposit | 818108352574296 |
| 04/09 | 8976000 | 63.90 | Lockbox Deposit | 612600052204091 |
| 04/09 | 8976000 | 35,908.07 | Lockbox Deposit | 612600052612251 |
| 04/10 | | 264.32 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE    CO ID:9411878269 CCD PMT INFO:RMR*IV*1623958*AI*0000264.32*0000267.00* 1.13\ | 00015758648 |
| 04/10 | | 657.20 | AES INDUSTRIES    DES:EFT Transa ID:DURODYN INDN:DURO DYNE NATIONAL COR  CO ID:621373635    PPD | 00015756658 |
| 04/10 | | 6,764.25 | WHOLESALE OUTLET DES:ePay    ID: INDN:DURO DYNE CORP    CO ID:2363443774 PPD | 00015585281 |
| 04/10 | | 7,269.60 | WINWHOLESALE (DI DES:PAYMENT    ID:900333056 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 00014933965 |
| 04/10 | | 8,991.38 | Dasco Supply LLC DES:00000017    ID:A000000379 INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 01017735781 |
| 04/10 | | 22,394.21 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 01009871442 |
| 04/10 | | 22,644.17 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001161_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 00014916861 |
| 04/10 | | 25,685.48 | AMERICAN EXPRESS DES:SETTLEMENT  ID:6319144465 INDN:DURO DYNE  6319144465  CO ID:1134992250 CCD | 00017712896 |
| 04/10 | | 124,446.13 | AFFILIATED DISTR DES:EDI TRANSF ID:791105 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 01009486099 |
| 04/10 | 8976000 | 27,597.39 | Lockbox Deposit | 612600052611456 |
| 04/10 | 8976000 | 29,339.68 | Lockbox Deposit | 612600052205273 |
| 04/13 | | 241.89 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE    CO ID:9411878269 CCD PMT INFO:RMR*IV*01234477*AI*241.89*244.33\ | 04015907682 |
| 04/13 | | 8,500.00 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 04016230553 |
| 04/13 | | 24,771.61 | AFFILIATED DISTR DES:EDI TRANSF ID:791565 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 01016851089 |
| 04/13 | 8976000 | 59,091.62 | Lockbox Deposit | 612600053221904 |
| 04/13 | 8976000 | 183,175.95 | Lockbox Deposit | 612600052817288 |
| 04/14 | | 94.13 | Bay KC - ACH    DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 04032361147 |
| 04/14 | | 692.81 | Bay Indus - ACH  DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1391573491 CCD | 04032361134 |
| 04/14 | | 1,480.30 | AFFILIATED DISTR DES:EDI TRANSF ID:791949 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 04034921340 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ██████1203
01 01 149 01 M0000 E#      0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      5 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/14 | | 2,603.35 | WINWHOLESALE (DI DES:PAYMENT      ID:900333767<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 04030754174 |
| 04/14 | | 3,035.04 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 04032361143 |
| 04/14 | | 3,656.54 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 04032361139 |
| 04/14 | | 11,774.49 | Dasco Supply LLC DES:00000018    ID:A000000394<br>INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 05019444590 |
| 04/14 | | 43,012.75 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 05007778402 |
| 04/14 | 8976000 | 15,608.77 | Lockbox Deposit | 612600052616709 |
| 04/14 | 8976000 | 147,800.59 | Lockbox Deposit | 612600052213792 |
| 04/15 | | 201.81 | CARR SUPPLY CO    DES:EPAY      ID:6410<br>INDN:DURODYNE        CO ID:9821695001 CCD | 04027374077 |
| 04/15 | | 999.93 | WINWHOLESALE (DI DES:PAYMENT    ID:900334176<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 05017856397 |
| 04/15 | | 19,330.44 | AFFILIATED DISTR DES:EDI TRANSF ID:792132<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05013077631 |
| 04/15 | | 53,585.73 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001164_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 05017745468 |
| 04/15 | 1 | 211.16 | Pre-encoded Deposit | 818108452860630 |
| 04/15 | 1 | 18,037.21 | Pre-encoded Deposit | 818108452860661 |
| 04/15 | 8976000 | 29,349.95 | Lockbox Deposit | 612600052619798 |
| 04/15 | 8976000 | 48,381.58 | Lockbox Deposit | 612600052210702 |
| 04/16 | | 53.39 | WINWHOLESALE (DI DES:PAYMENT      ID:900334269<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 06014211698 |
| 04/16 | | 175.61 | Dasco Supply LLC DES:00000019    ID:A000000413<br>INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 07008550350 |
| 04/16 | | 272.77 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 06015725502 |
| 04/16 | | 2,025.33 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465    CO ID:1134992250 CCD | 06018051787 |
| 04/16 | | 4,198.51 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521   CCD | 07001824211 |
| 04/16 | | 60,678.01 | AFFILIATED DISTR DES:EDI TRANSF ID:792549<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06017923883 |
| 04/16 | | 163,354.52 | DURO DYNE CANADA DES:A/P      ID:04028<br>INDN:DURO DYNE CORPORATION    CO ID:0257910000 IAT<br>PMT INFO: MIS 000000000016335452 | 07001457501 |
| 04/16 | 8976000 | 11,417.27 | Lockbox Deposit | 612600052612100 |
| 04/16 | 8976000 | 15,847.74 | Lockbox Deposit | 612600052208180 |
| 04/17 | | 142.04 | JOHNSON CONTROLS DES:PAYMENTS    ID:320106842<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 07011782898 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ███████1203
01 01 149 01 M0000 E#      0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/17 | | 195.28 | Wire In-international | 644800370033967 |
| | | | WIRE TYPE:INTL IN DATE:200417 TIME:0417 ET | |
| | | | TRN:2020041700033967 SEQ:ZD81108E43146242/781691 | |
| | | | ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050 | |
| | | | ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH8OA PMT DET: | |
| | | | $20.00 FEE DEDUCT/ROC/50137688 SEE ADVICE 5013768 | |
| 04/17 | | 594.43 | Bay TX - ACH    DES:PAYABLES    ID:913926 | 07012643172 |
| | | | INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | |
| 04/17 | | 2,554.69 | BUCKLEY ASSOCIAT DES:00000498    ID:A000014320 | 08013084983 |
| | | | INDN:DURO DYNE    CO ID:1042464258 CCD | |
| 04/17 | | 3,069.24 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 07007517996 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 04/17 | | 5,082.46 | WHOLESALE OUTLET DES:ePay    ID: | 08007901690 |
| | | | INDN:DURO DYNE CORP    CO ID:2363443774 PPD | |
| 04/17 | | 5,105.61 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 | 08007822976 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 04/17 | | 7,438.86 | Bay IL - ACH    DES:PAYABLES    ID:913926 | 07012643167 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | |
| 04/17 | | 9,933.01 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 07012643180 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 04/17 | | 19,777.91 | WINWHOLESALE (DI DES:PAYMENT    ID:900334493 | 07012021440 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 04/17 | | 185,600.41 | AFFILIATED DISTR DES:EDI TRANSF ID:792864 | 08007404645 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/17 | 8976000 | 5,721.40 | Lockbox Deposit | 612600052612933 |
| 04/17 | 8976000 | 19,146.91 | Lockbox Deposit | 612600052209623 |
| 04/20 | | 297.13 | WINWHOLESALE (DI DES:PAYMENT    ID:900334757 | 08014616294 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 04/20 | | 544.54 | Bay OH - ACH    DES:PAYABLES    ID:913926 | 11013757175 |
| | | | INDN:Duro Dyne Corporation    CO ID:1842025446 CCD | |
| 04/20 | | 844.18 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 08012587349 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 04/20 | | 2,855.13 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 11013814373 |
| | | | INDN:DURODYNE    CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1631343*AI*0002855.13*0002884.47* | |
| | | | 26.34\ | |
| 04/20 | | 10,005.62 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 11013445911 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 04/20 | | 13,740.46 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 | 11011836434 |
| | | | INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | |
| 04/20 | | 13,906.23 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 11013757165 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 04/20 | | 26,887.63 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001167_ | 08014633294 |
| | | | INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | |
| 04/20 | | 83,202.85 | AFFILIATED DISTR DES:EDI TRANSF ID:793189 | 08014885417 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ▇▇▇1203
01 01 149 01 M0000 E#    0
Last Statement:  03/31/2020
This Statement:  04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/20 | 8976000 | 24,980.03 | Lockbox Deposit | 612600053231246 |
| 04/20 | 8976000 | 520,089.92 | Lockbox Deposit | 612600052821343 |
| 04/21 | | 139.31 | Bay TX - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 11026574839 |
| 04/21 | | 180.09 | WINWHOLESALE (DI DES:PAYMENT    ID:900334847<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 11025845108 |
| 04/21 | | 865.23 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01234050*AI*865.23*872.36*7.13\ | 11026669862 |
| 04/21 | | 2,867.33 | Dasco Supply LLC DES:00000020  ID:A000000436<br>INDN:DURO DYNE EAST CORP.   CO ID:1450829946 CCD | 12011894038 |
| 04/21 | | 8,040.47 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 12002402633 |
| 04/21 | | 17,415.83 | TECHNICAL DISTRI DES:PAYMENTS   ID:S198<br>INDN:DURO DYNE          CO ID:2660370712 CCD<br>PMT INFO:RMR*FL*01226024*IK*17415.83*17415.83*0.0<br>0\ | 11022136968 |
| 04/21 | | 78,199.62 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 12002402632 |
| 04/21 | 8976000 | 5,327.81 | Lockbox Deposit | 612600052611823 |
| 04/21 | 8976000 | 211,484.91 | Lockbox Deposit | 612600052215237 |
| 04/22 | | 242.85 | Bay TX - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 12011180367 |
| 04/22 | | 2,019.60 | Bay SD - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 12011180346 |
| 04/22 | | 3,580.28 | WINWHOLESALE (DI DES:PAYMENT    ID:900335000<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 12010343238 |
| 04/22 | | 3,679.83 | MESTEK, INC.     DES:ACH PYMTS   ID:      6778<br>INDN:DURO DYNE CORP      CO ID:6250661650 CCD | 11022534691 |
| 04/22 | | 5,420.27 | Bay KC - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 12011180363 |
| 04/22 | | 7,717.96 | AFFILIATED DISTR DES:EDI TRANSF ID:793791<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12013219726 |
| 04/22 | | 23,492.13 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 12011180357 |
| 04/22 | 8976000 | 3,701.10 | Lockbox Deposit | 612600052207227 |
| 04/22 | 8976000 | 6,148.58 | Lockbox Deposit | 612600052613098 |
| 04/23 | | 467.71 | CARR SUPPLY CO   DES:EPAY       ID:6410<br>INDN:DURODYNE            CO ID:9821695001 CCD | 12007117768 |
| 04/23 | | 2,998.41 | Bay IL - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 13016482151 |
| 04/23 | | 4,972.13 | Dasco Supply LLC DES:00000021  ID:A000000470<br>INDN:DURO DYNE EAST CORP.   CO ID:1450829946 CCD | 14020927536 |
| 04/23 | | 8,736.00 | WIRE TYPE:WIRE IN DATE: 200423 TIME:0519 ET<br>TRN:2020042300235611 SEQ:2020042300109866/195803<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:STANDARD CHARTERED BANK LIMIT ID:0256<br>PMT DET:FT20114XR9SR SUPP OF NEOPRENE GASKET AND C | 644800370235611 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ███1203
01 01 149 01 M0000 E#     0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/23 | | 12,107.46 | JOHNSON CONTROLS DES:PAYMENTS  ID:320129778  INDN:DURO DYNE CORP        CO ID:2524962002 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13018155672 |
| 04/23 | | 16,431.38 | BANKCARD DEP   DES:MERCH DEP  ID:739296805300051  INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 14011062637 |
| 04/23 | | 167,186.31 | AFFILIATED DISTR DES:EDI TRANSF ID:794138  INDN:Duro Dyne Corp -      CO ID:1232182931 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13014473148 |
| 04/23 | 8976000 | 2,184.57 | Lockbox Deposit | 612600052612599 |
| 04/23 | 8976000 | 12,409.79 | Lockbox Deposit | 612600052209194 |
| 04/24 | | 157.41 | CARR SUPPLY CO    DES:EPAY      ID:6410  INDN:DURODYNE          CO ID:9821695001 CCD | 14019404491 |
| 04/24 | | 1,380.00 | Wire In-international  WIRE TYPE:INTL IN DATE:200424 TIME:0417 ET  TRN:2020042200295034 SEQ:H9000422K006368/314988  ORIG:1/VENTO NV ID:BE81390063764724 PMT DET: $20.0  0 FEE DEDUCTbalance invoice 01231604 | 644800370295034 |
| 04/24 | | 2,946.24 | CWCI LA - ACH     DES:PAYABLES    ID:913926  INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 14020388890 |
| 04/24 | | 3,866.54 | WHOLESALE OUTLET DES:ePay      ID:  INDN:DURO DYNE CORP      CO ID:2363443774 PPD | 14020546434 |
| 04/24 | | 4,744.60 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444  INDN:DURODYNE          CO ID:9411878269 CCD  PMT INFO:RMR*IV*1635865*AI*0004744.60*0004792.53*  0.58\ | 14020432244 |
| 04/24 | | 7,827.56 | WINWHOLESALE (DI DES:PAYMENT    ID:900335755  INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 14019693881 |
| 04/24 | | 12,395.08 | AFFILIATED DISTR DES:EDI TRANSF ID:794480  INDN:Duro Dyne Corp -      CO ID:1232182931 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 14019368749 |
| 04/24 | | 17,308.01 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000001170_  INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 14019614778 |
| 04/24 | | 29,468.95 | BANKCARD DEP   DES:MERCH DEP  ID:739296805300051  INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 15004693071 |
| 04/24 | | 226,215.38 | Wire In-international  WIRE TYPE:INTL IN DATE:200424 TIME:0420 ET  TRN:2020042400192754 SEQ:20AVR00740TA005/719489  ORIG:AIC INC. ID:00552054504 PMT DET: $18.00 FEE D  EDUCT | 644800370192754 |
| 04/24 | 8976000 | 8,190.51 | Lockbox Deposit | 612600052615492 |
| 04/24 | 8976000 | 69,420.98 | Lockbox Deposit | 612600052210027 |
| 04/27 | | 360.28 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217  INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 15010482892 |
| 04/27 | | 1,096.51 | Bay OH - ACH     DES:PAYABLES    ID:913926  INDN:Duro Dyne Corporation   CO ID:1842025446 CCD | 18009837032 |
| 04/27 | | 1,317.27 | BANKCARD DEP   DES:MERCH DEP  ID:739296805300051  INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 18009456490 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1203
01 01 149 01 M0000 E#    0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    9 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/27 | | 1,351.20 | JOHNSON CONTROLS DES:PAYMENTS    ID:320136368<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 15010542300 |
| 04/27 | | 2,453.25 | SAEG ENGINEERING DES:VENDORPAY   ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION    CO ID:C650972191 CCD | 18009387146 |
| 04/27 | | 4,535.45 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 18009837041 |
| 04/27 | | 8,353.62 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 18009837036 |
| 04/27 | | 72,069.11 | AFFILIATED DISTR DES:EDI TRANSF ID:794842<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 15010693994 |
| 04/27 | 8976000 | 64,453.67 | Lockbox Deposit | 612600053238123 |
| 04/27 | 8976000 | 374,649.99 | Lockbox Deposit | 612600052819259 |
| 04/28 | | 390.09 | AES INDUSTRIES    DES:EFT Transa ID:DURODYN<br>INDN:DURO DYNE NATIONAL COR  CO ID:621373635    PPD | 19016345161 |
| 04/28 | | 447.65 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 18019649239 |
| 04/28 | | 2,180.61 | WINWHOLESALE (DI DES:PAYMENT    ID:900336414<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 18023811406 |
| 04/28 | | 8,195.10 | Bay AZ - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 18024751468 |
| 04/28 | | 15,548.74 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 18024751466 |
| 04/28 | | 19,114.15 | Dasco Supply LLC DES:00000022    ID:A000000490<br>INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 19025634494 |
| 04/28 | | 89,496.38 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521   CCD | 19010212228 |
| 04/28 | 8976000 | 34,055.23 | Lockbox Deposit | 612600052210978 |
| 04/29 | | 1,322.49 | AFFILIATED DISTR DES:EDI TRANSF ID:795503<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 19023255876 |
| 04/29 | | 5,953.29 | WINWHOLESALE (DI DES:PAYMENT    ID:900336527<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 19023464175 |
| 04/29 | | 18,466.56 | Wire In-international<br>WIRE TYPE:INTL IN DATE:200429 TIME:0417 ET<br>TRN:2020042900030963 SEQ:ZD81120E43483407/531024<br>ORIG:WUERTH FINANCE INTERNATIO ID:CH2002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50156802 SEE ADVICE 5015680 | 644800370030963 |
| 04/29 | 8976000 | 10,786.68 | Lockbox Deposit | 612600052203119 |
| 04/29 | 8976000 | 17,399.01 | Lockbox Deposit | 612600052609152 |
| 04/30 | | 333.44 | Dasco Supply LLC DES:00000023    ID:A000000511<br>INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 21014886919 |
| 04/30 | | 480.29 | BUCKLEY ASSOCIAT DES:00000500    ID:A000014402<br>INDN:DURO DYNE    CO ID:1042464258 CCD | 21012458810 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#      0
Last Statement:      03/31/2020
This Statement:      04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      10 of    12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/30 | | 528.08 | WIRE TYPE:WIRE IN DATE: 200430 TIME:0428 ET TRN:2020043000221333 SEQ:FTS2004300018300/187398 ORIG:BULLOCK VIC. PTY LTD ID:033180198616 SND BK:T HE BANK OF NEW YORK MELLON ID:0001 PMT DET:AU12004 301724465BULLOCK MFG CO. 01234155 LESS FEES | 644800370221333 |
| 04/30 | | 4,672.57 | Wire In-international WIRE TYPE:INTL IN DATE:200430 TIME:0418 ET TRN:2020042900498515 SEQ:TE194-000189795/473568 ORIG:1/VITRILAN SA ID:00155200500002 PMT DET:INV 0 1233596+dif | 644800370498515 |
| 04/30 | | 6,828.30 | WINWHOLESALE (DI DES:PAYMENT    ID:900336597 INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 20021891768 |
| 04/30 | | 9,266.00 | SUPPLYTECH       DES:ACCTS PAY  ID:29014 INDN:DURO DYNE CORP         CO ID:1341862827 CCD | 19024453473 |
| 04/30 | | 10,248.97 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 21007981829 |
| 04/30 | | 21,297.16 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000001174_ INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 20021866687 |
| 04/30 | | 90,887.55 | AFFILIATED DISTR DES:EDI TRANSF ID:795882 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 20024981319 |
| 04/30 | 1 | 4,398.62 | Pre-encoded Deposit | 818108452601453 |
| 04/30 | 1 | 9,459.75 | Pre-encoded Deposit | 818108452587430 |
| 04/30 | 8976000 | 34,563.28 | Lockbox Deposit | 612600052205664 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | 2041151381 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001557 |
| 04/01 | 2041170211 | 139,922.07 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001558 |
| 04/02 | 1 | 50.00 | Dep Corr/noncash | 09352544750 |
| 04/02 | 2042020292 | 125,000.00 | ACCOUNT TRANSFER TRSF TO ████1161 | 00680001364 |
| 04/02 | 2042025299 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████1401 | 00680001363 |
| 04/02 | 2042563980 | 280,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001365 |
| 04/08 | 2048065909 | 300,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001318 |
| 04/08 | 2048093523 | 264,414.58 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001317 |
| 04/09 | 2049061811 | 500,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001305 |
| 04/09 | 2049070922 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████1401 | 00680001303 |
| 04/09 | 2049075892 | 125,000.00 | ACCOUNT TRANSFER TRSF TO ████1161 | 00680001304 |
| 04/14 | 2047265113 | 450,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001340 |
| 04/15 | 2044243272 | 133,544.02 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001427 |
| 04/16 | 2044105260 | 600,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001467 |
| 04/22 | 2041426219 | 110,302.25 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001474 |
| 04/22 | 2049530818 | 500,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001475 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#      0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    11 of   12

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/23 | | 4,318.95 | Return Item Chargeback<br>RETURN ITEM CHARGEBACK | 04165045095 |
| 04/23 | 2041733905 | 350,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001350 |
| 04/29 | 2044520904 | 117,878.41 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001548 |
| 04/30 | | 200,000.00 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200430 TIME:1520 ET<br>TRN:2020043000687174 SERVICE REF:123127<br>BNF:AIC INC ID:005-52-054504 BNF BK:TAIWAN BUSINES<br>S BANK ID:MBBTTWTP005 PMT DET:refund /POP refund | 00370687174 |
| 04/30 | 2041035221 | 600,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680002143 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 1,675,868.77 | 1,536,702.39 | 04/16 | 1,185,078.02 | 1,140,971.64 |
| 04/01 | 1,579,614.05 | 1,508,754.93 | 04/17 | 1,449,440.27 | 1,424,571.96 |
| 04/02 | 1,389,334.53 | 1,378,098.47 | 04/20 | 2,146,793.99 | 1,639,190.02 |
| 04/03 | 1,548,943.98 | 1,462,978.24 | 04/21 | 2,471,314.59 | 2,254,501.87 |
| 04/06 | 2,129,400.79 | 1,870,002.86 | 04/22 | 1,917,014.94 | 1,907,165.26 |
| 04/07 | 2,236,355.33 | 2,138,813.42 | 04/23 | 1,790,189.75 | 1,775,595.39 |
| 04/08 | 1,730,357.40 | 1,698,532.50 | 04/24 | 2,174,111.01 | 2,096,499.52 |
| 04/09 | 1,158,907.43 | 1,122,935.46 | 04/27 | 2,704,751.36 | 2,267,670.56 |
| 04/10 | 1,434,961.24 | 1,397,341.81 | 04/28 | 2,874,179.31 | 2,840,124.08 |
| 04/13 | 1,710,742.31 | 1,468,474.74 | 04/29 | 2,810,228.93 | 2,782,043.24 |
| 04/14 | 1,490,501.08 | 1,329,390.45 | 04/30 | 2,203,192.94 | 2,157,668.29 |
| 04/15 | 1,527,054.87 | 1,432,481.97 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████1203
01 01 149 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    12 of   12

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne East - Disbursements**                                              6/2/20
**Bank Reconciliation**
**April 2020**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 996,208.35 |
| Outstanding Checks | | (461,852.75) |
| **Adjusted Bank Balance** | $ | 534,355.60 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 10101005** | $ | 534,355.60 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 534,355.60 |

| | | |
|---|---|---|
| **Unreconciled Difference** | $ | - |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5333
01 01 190 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    6

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | Statement Beginning Balance | 102,614.18 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 3,280,000.00 |
| Number of Checks | 71 | Amount of Checks | 1,057,572.23 |
| Number of Other Debits | 37 | Amount of Other Debits | 1,328,833.60 |
| | Statement Ending Balance | 996,208.35 |
| Number of Enclosures | 0 | | |
| | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | 2042563980 | 280,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002429 |
| 04/09 | 2049061811 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002317 |
| 04/14 | 2047265113 | 450,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002632 |
| 04/16 | 2044105260 | 600,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002689 |
| 04/22 | 2049530818 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002662 |
| 04/23 | 2041733905 | 350,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002445 |
| 04/30 | 2041035221 | 600,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680003918 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15132 | 539.43 | 04/02 | 8492039531 | 15197 | 12,941.51 | 04/07 | 8254697778 |
| 15160* | 3,935.00 | 04/07 | 8992361461 | 15198 | 1,581.90 | 04/07 | 4792371141 |
| 15165* | 11,770.00 | 04/02 | 8492032133 | 15199 | 5,655.00 | 04/07 | 4792374277 |
| 15169* | 4,825.00 | 04/17 | 8192074617 | 15202* | 837.40 | 04/07 | 4792739271 |
| 15176* | 1,484.77 | 04/01 | 4292146926 | 15203 | 37,849.07 | 04/15 | 5592597254 |
| 15182* | 21,126.82 | 04/01 | 8154340630 | 15204 | 6,624.00 | 04/15 | 5592149408 |
| 15186* | 2,301.00 | 04/03 | 4492628950 | 15205 | 297.00 | 04/15 | 5692040537 |
| 15187 | 1,204.67 | 04/08 | 9092431566 | 15206 | 16,673.00 | 04/16 | 5692781534 |
| 15188 | 466.23 | 04/09 | 5092593632 | 15207 | 295.17 | 04/16 | 5692379819 |
| 15189 | 11,595.29 | 04/24 | 4492301096 | 15208 | 21,967.80 | 04/14 | 5492198568 |
| 15190 | 22.11 | 04/09 | 4992890209 | 15209 | 808.00 | 04/13 | 5292507330 |
| 15191 | 219.53 | 04/07 | 8892690537 | 15210 | 4,587.20 | 04/13 | 9392827819 |
| 15192 | 8,385.86 | 04/07 | 8892751002 | 15211 | 44,935.55 | 04/14 | 9692556847 |
| 15193 | 2,672.64 | 04/06 | 8792458559 | 15213* | 3,738.32 | 04/13 | 5192915782 |
| 15194 | 45,171.06 | 04/06 | 8792501993 | 15214 | 2,400.00 | 04/22 | 8592207310 |
| 15195 | 1,936.64 | 04/07 | 4692922523 | 15215 | 25,888.85 | 04/16 | 8454944874 |
| 15196 | 4,453.62 | 04/06 | 4692077557 | 15216 | 8,594.21 | 04/14 | 5392477843 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████5333
01 01 190 01 M0000 E#      0
Last Statement:  03/31/2020
This Statement:  04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    6

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks – Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15217 | 738.65 | 04/15 | 5592694623 | 15237 | 46,688.24 | 04/23 | 8692757515 |
| 15218 | 30,715.20 | 04/14 | 9692135424 | 15241* | 8,805.28 | 04/23 | 4392049465 |
| 15219 | 3,427.00 | 04/16 | 5692379652 | 15242 | 4,163.65 | 04/23 | 4392467983 |
| 15220 | 9,650.64 | 04/16 | 5692742614 | 15244* | 56,274.15 | 04/24 | 8254826865 |
| 15221 | 1,444.80 | 04/14 | 9692057066 | 15246* | 40.00 | 04/29 | 9292326764 |
| 15223* | 49,831.30 | 04/13 | 5292318242 | 15247 | 1,335.60 | 04/24 | 8792007122 |
| 15224 | 21,739.80 | 04/16 | 9892142155 | 15249* | 1,183.45 | 04/24 | 8792608824 |
| 15225 | 314.40 | 04/14 | 9592787664 | 15250 | 285.19 | 04/27 | 8892812248 |
| 15226 | 886.00 | 04/14 | 5492596889 | 15251 | 557.42 | 04/23 | 4392474366 |
| 15227 | 107,304.00 | 04/20 | 5992473436 | 15254* | 85,711.79 | 04/20 | 5892414149 |
| 15228 | 5,750.00 | 04/24 | 8792600771 | 15255 | 38,946.40 | 04/20 | 8292359881 |
| 15229 | 2,675.36 | 04/23 | 8692058051 | 15256 | 780.00 | 04/28 | 9092451195 |
| 15230 | 21,543.83 | 04/24 | 4392806275 | 15257 | 3,308.50 | 04/27 | 4592711469 |
| 15231 | 20,450.54 | 04/24 | 4392843948 | 15258 | 177.00 | 04/23 | 8692371673 |
| 15232 | 54,558.84 | 04/28 | 8992867154 | 15259 | 973.22 | 04/23 | 4392481711 |
| 15233 | 507.87 | 04/24 | 8792602829 | 15260 | 19,040.00 | 04/27 | 4592667007 |
| 15234 | 26,784.00 | 04/28 | 9092342565 | 15285* | 8,553.10 | 04/30 | 4992219357 |
| 15235 | 4,096.64 | 04/23 | 8692362657 | 15298* | 97,049.86 | 04/27 | 4492752543 |
| 15236 | 3,496.86 | 04/23 | 4392481801 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 421.28 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0916 ET TRN:2020040200334834 SERVICE REF:005255 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1656000093JO A DP WAGE GARN | 00370334834 |
| 04/02 | | 9,858.36 | BANKCARD        DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 92013483629 |
| 04/02 | | 20,481.07 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0912 ET TRN:2020040200331190 SERVICE REF:004848 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418100093JO 3 575515VV | 00370331190 |
| 04/02 | | 150,544.16 | WIRE TYPE:WIRE OUT DATE:200402 TIME:1305 ET TRN:2020040200446565 SERVICE REF:009783 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:75003212020 | 00370446565 |
| 04/03 | | 4,957.89 | WINDSTREAM       DES:WSC ACH   ID:000000296052003 INDN:DYNE DURO         CO ID:4728201000 CCD | 93010793541 |
| 04/03 | | 9,555.69 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 94009734010 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ███5333
01 01 190 01 M0000 E#        0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     3 of     6

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/06 | | 1,180.00 | WIRE TYPE:WIRE OUT DATE:200406 TIME:1607 ET TRN:2020040600570718 SERVICE REF:012361 BNF:ORIENT OVERSEAS CONTAINER ID:000-127205 BNF BK:HSBC BANK USA, NA ID:021001088 PMT DET:3809 332983 | 00370570718 |
| 04/09 | | 303.45 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0927 ET TRN:2020040900327768 SERVICE REF:005193 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1892500100JO A DP WAGE GARN | 00370327768 |
| 04/09 | | 17,210.48 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0911 ET TRN:2020040900319995 SERVICE REF:004755 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1433100100JO 3 674423VV | 00370319995 |
| 04/09 | | 187,366.31 | WIRE TYPE:WIRE OUT DATE:200409 TIME:1534 ET TRN:2020040900500660 SERVICE REF:012011 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750032820 | 00370500660 |
| 04/10 | | 16,665.05 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 01006536456 |
| 04/14 | | 3,969.61 | WIRE TYPE:WIRE OUT DATE:200414 TIME:1450 ET TRN:2020041400508109 SERVICE REF:400689 BNF:ADVANCED SHIPPING CO ID:4998142915 BNF BK:CITI BANK, N.A. ID:0008 PMT DET:invoice 1253700 | 00370508109 |
| 04/16 | | 35.99 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004485770 INDN:DURO DYNE NATIONAL     CO ID:0005000040 CCD | 07005605220 |
| 04/16 | | 359.29 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0924 ET TRN:2020041600349841 SERVICE REF:005382 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1486800107JO A DP WAGE GARN | 00370349841 |
| 04/16 | | 686.82 | HOME DEPOT      DES:ONLINE PMT ID:140091016676553 INDN:DURO DYNE CORPORATION   CO ID:CITICTP     WEB | 07005113015 |
| 04/16 | | 724.26 | wire Out-international WIRE TYPE:INTL OUT DATE:200416 TIME:1544 ET TRN:2020041600541140 SERVICE REF:673379 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:commissions /POP Services | 00370541140 |
| 04/16 | | 7,616.54 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0908 ET TRN:2020041600340692 SERVICE REF:004832 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1039500107JO 3 538140VV | 00370340692 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████5333
01 01 190 01 M0000 E#        0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     4 of     6

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/16 | | 31,578.12 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200416 TIME:1544 ET<br>TRN:2020041600541144 SERVICE REF:411740<br>BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200<br>BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ<br>PMT DET:inventory /POP Goods | 00370541144 |
| 04/16 | | 121,480.09 | WIRE TYPE:WIRE OUT DATE:200416 TIME:1544 ET<br>TRN:2020041600541165 SERVICE REF:012338<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:75004042020 | 00370541165 |
| 04/16 | | 311,815.81 | AMEX EPAYMENT     DES:ACH PMT     ID:COP000004485781<br>INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | 07005605219 |
| 04/17 | | 644.38 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U   1390838<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 07010457202 |
| 04/17 | | 8,110.10 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 08009470033 |
| 04/21 | | 730.29 | MailFinance      DES:Leasing     ID:NEOADM000237246<br>INDN:IannazzoJim          CO ID:9310214001 CCD | 12005965724 |
| 04/22 | | 181,267.01 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200422 TIME:1551 ET<br>TRN:2020042200563654 SERVICE REF:244941<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM191266 /POP Goods | 00370563654 |
| 04/23 | | 276.13 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0918 ET<br>TRN:2020042300326639 SERVICE REF:004919<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1635600114JO A<br>DP WAGE GARN | 00370326639 |
| 04/23 | | 2,884.00 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0908 ET<br>TRN:2020042300321659 SERVICE REF:004958<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1506500114JO 3<br>703482VV | 00370321659 |
| 04/23 | | 106,866.36 | WIRE TYPE:WIRE OUT DATE:200423 TIME:1651 ET<br>TRN:2020042300555769 SERVICE REF:013218<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:750040420 | 00370555769 |
| 04/24 | | 7,720.21 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 15001272777 |
| 04/29 | | 194.92 | LEASE DIRECT     DES:WEB PAY     ID:67588469<br>INDN:DURO DYNE MIDWEST CORP  CO ID:2233010982 CCD | 19012837718 |
| 04/29 | | 392.45 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP         0910914003 | 19003324315 |
| 04/29 | | 899.80 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP         0910913003 | 19003324311 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ███5333
01 01 190 01 M0000 E##      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     5 of    6

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/29 | | 1,045.82 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP       0910915003 | 19003324317 |
| 04/29 | | 1,769.45 | AFLAC           DES:INSURANCE  ID:NZ212442506 INDN:DURO DYNE CORPORATION   CO ID:8520807803 CCD | 19009800381 |
| 04/29 | | 4,242.11 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP       0911046003 | 19003324319 |
| 04/30 | | 417.13 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0922 ET TRN:2020043000408402 SERVICE REF:009014 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1641100121JO A DP WAGE GARN | 00370408402 |
| 04/30 | | 11,601.25 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0912 ET TRN:2020043000402531 SERVICE REF:008756 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1237400121JO 3 978032vv | 00370402531 |
| 04/30 | | 102,961.92 | WIRE TYPE:WIRE OUT DATE:200430 TIME:1520 ET TRN:2020043000687286 SERVICE REF:024651 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd75004182020 | 00370687286 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 102,614.18 | 102,614.18 | 04/16 | 618,092.76 | 618,092.76 |
| 04/01 | 80,002.59 | 80,002.59 | 04/17 | 604,513.28 | 604,513.28 |
| 04/02 | 166,388.29 | 166,388.29 | 04/20 | 372,551.09 | 372,551.09 |
| 04/03 | 149,573.71 | 149,573.71 | 04/21 | 371,820.80 | 371,820.80 |
| 04/06 | 96,096.39 | 96,096.39 | 04/22 | 688,153.79 | 688,153.79 |
| 04/07 | 60,603.55 | 60,603.55 | 04/23 | 856,493.63 | 856,493.63 |
| 04/08 | 59,398.88 | 59,398.88 | 04/24 | 730,132.69 | 730,132.69 |
| 04/09 | 354,030.30 | 354,030.30 | 04/27 | 610,449.14 | 610,449.14 |
| 04/10 | 337,365.25 | 337,365.25 | 04/28 | 528,326.30 | 528,326.30 |
| 04/13 | 278,400.43 | 278,400.43 | 04/29 | 519,741.75 | 519,741.75 |
| 04/14 | 615,572.86 | 615,572.86 | 04/30 | 996,208.35 | 996,208.35 |
| 04/15 | 570,064.14 | 570,064.14 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███5333
01 01 190 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     6 of     6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Midwest - Receipts**                                              6/2/2020
**Bank Reconciliation**
**April 2020**
**Bank of America 1222**

**BOA Statement Ending Balance**                    $    22,156.46

**Adjusted Bank Balance**                           $    22,156.46

**General Ledger Ending Balance**                        $   22,156.46
**Account 20101000**

**Adjusted General Ledger Balance**                      $   22,156.46

Unreconciled Difference                                           -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1222
01 01 149 01 M0000 E#     0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of   6

## FULL ANALYSIS CHECKING

### Account Summary Information

Statement Period 04/01/2020 - 04/30/2020
Number of Deposits/Credits          76
Number of Checks                     0
Number of Other Debits               7

Statement Beginning Balance        271,128.06
Amount of Deposits/Credits         781,704.12
Amount of Checks                          .00
Amount of Other Debits           1,030,675.72
Statement Ending Balance            22,156.46

Number of Enclosures                 0

Service charge                            .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 9,302.59 | AFFILIATED DISTR DES:EDI TRANSF ID:788741 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 91011788682 |
| 04/01 | 8976000 | 4,915.19 | Lockbox Deposit | 612600052210163 |
| 04/01 | 8976000 | 11,828.61 | Lockbox Deposit | 612600052614641 |
| 04/02 | | 35,379.49 | AFFILIATED DISTR DES:EDI TRANSF ID:789143 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 92008031080 |
| 04/02 | 8976000 | 474.60 | Lockbox Deposit | 612600052206534 |
| 04/02 | 8976000 | 809.15 | Lockbox Deposit | 612600052614002 |
| 04/03 | | 1,025.99 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE CO ID:1390920319 CCD | 93013665110 |
| 04/03 | | 2,188.65 | msc PMD DES:PAYMENT ID:259435 INDN:DuroDyneMidw.DuroRec CO ID:7010532275 CCD | 93014079675 |
| 04/03 | | 26,908.80 | AFFILIATED DISTR DES:EDI TRANSF ID:789482 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 93008073546 |
| 04/03 | 8976000 | 4,068.07 | Lockbox Deposit | 612600052619078 |
| 04/03 | 8976000 | 4,943.65 | Lockbox Deposit | 612600052205107 |
| 04/06 | | 260.80 | HAJOCA CORP DES:A/P ID:1407667 8929676 INDN:DURO DYNE CO ID:2232203401 CCD | 97016003667 |
| 04/06 | | 2,838.08 | MM MANUFACTURING DES:CREDITS ID:10010610 INDN:DURO DYNE CORP CO ID:1260432240 CCD | 97016156861 |
| 04/06 | | 3,938.40 | ESM 627 DES:CORP PAY ID: INDN:DURO DYNE MIDWEST CORP CO ID:9587627001 CCD PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.COM | 97004110310 |
| 04/06 | | 28,644.57 | AFFILIATED DISTR DES:EDI TRANSF ID:789824 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 94015284405 |
| 04/06 | 8976000 | 56,581.20 | Lockbox Deposit | 612600052813686 |
| 04/07 | | 1,044.26 | JOHNSON CONTROLS DES:PAYMENTS ID:320078564 INDN:DURO DYNE CORP CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 97019706088 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number  ████1222
01 01 149 01 M0000 E#      0
Last Statement:   03/31/2020
This Statement:   04/30/2020


Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP

                                        Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/07 | 8976000 | 7,630.19 | Lockbox Deposit | 612600052208125 |
| 04/08 | 8976000 | 1,207.12 | Lockbox Deposit | 612600052608831 |
| 04/08 | 8976000 | 8,154.86 | Lockbox Deposit | 612600052205577 |
| 04/09 | | 38,417.16 | AFFILIATED DISTR DES:EDI TRANSF ID:790715<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 99023119269 |
| 04/09 | 8976000 | 2,082.70 | Lockbox Deposit | 612600052612253 |
| 04/10 | | 2,020.64 | HAJOCA CORP      DES:A/P      ID:1407667 8930829<br>INDN:DURO DYNE        CO ID:2232203401 CCD | 01014701754 |
| 04/10 | | 54,096.73 | AFFILIATED DISTR DES:EDI TRANSF ID:791108<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 01009485890 |
| 04/10 | 8976000 | 2,510.71 | Lockbox Deposit | 612600052205275 |
| 04/13 | | 3,797.75 | MM MANUFACTURING DES:CREDITS      ID:<br>INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 04016152681 |
| 04/13 | | 24,087.75 | AFFILIATED DISTR DES:EDI TRANSF ID:791568<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 01016851132 |
| 04/13 | 8976000 | 3,771.71 | Lockbox Deposit | 612600053221906 |
| 04/13 | 8976000 | 24,080.91 | Lockbox Deposit | 612600528172294 |
| 04/14 | 8976000 | 25,692.22 | Lockbox Deposit | 612600052213794 |
| 04/15 | | 505.93 | HAJOCA CORP      DES:A/P      ID:1407667 8931999<br>INDN:DURO DYNE        CO ID:2232203401 CCD | 06009331546 |
| 04/15 | | 1,521.33 | AFFILIATED DISTR DES:EDI TRANSF ID:792136<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05013077643 |
| 04/15 | | 1,723.46 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE        CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 06004646408 |
| 04/15 | | 3,836.86 | MSC PMD          DES:PAYMENT    ID:260350<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 05019446276 |
| 04/15 | 8976000 | 271.98 | Lockbox Deposit | 612600052619800 |
| 04/15 | 8976000 | 695.16 | Lockbox Deposit | 612600052210704 |
| 04/16 | | 30,691.52 | AFFILIATED DISTR DES:EDI TRANSF ID:792551<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06017923904 |
| 04/16 | 8976000 | 173.25 | Lockbox Deposit | 612600052612102 |
| 04/17 | | 985.41 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE        CO ID:1390920319 CCD | 06006602722 |
| 04/17 | | 4,601.03 | API INC          DES:A/P      ID:010204081<br>INDN:DURO DYNE        CO ID:2410670985 PPD | 08013802296 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1222
01 01 149 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/17 | | 8,113.64 | AFFILIATED DISTR DES:EDI TRANSF ID:792867 INDN:Duro Dyne Corp -         CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 08007404606 |
| 04/17 | 8976000 | 5,795.48 | Lockbox Deposit | 612600052209626 |
| 04/20 | | 137.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE                CO ID:1390920319 CCD | 08008263727 |
| 04/20 | | 1,555.83 | HAJOCA CORP      DES:A/P       ID:1407667 8933047 INDN:DURO DYNE          CO ID:2232203401 CCD | 11022217538 |
| 04/20 | | 2,268.94 | MM MANUFACTURING DES:CREDITS     ID:10010610 INDN:DURO DYNE CORP       CO ID:1260432240 CCD | 11013556928 |
| 04/20 | | 51,318.69 | AFFILIATED DISTR DES:EDI TRANSF ID:793193 INDN:Duro Dyne Corp -         CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 08014885457 |
| 04/20 | 8976000 | 8,236.74 | Lockbox Deposit | 612600053231248 |
| 04/20 | 8976000 | 11,382.15 | Lockbox Deposit | 612600052821352 |
| 04/21 | | 235.74 | L & L Insulation DES:PAYABLES   ID:100078100 INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 11014843421 |
| 04/21 | 8976000 | 1,504.08 | Lockbox Deposit | 612600052215240 |
| 04/22 | | 1,174.47 | msc PMD          DES:PAYMENT    ID:261094 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 12011895064 |
| 04/22 | | 4,766.71 | ESM 627          DES:CORP PAY   ID: INDN:DURO DYNE MIDWEST CORP   CO ID:9587627001 CCD PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C OM | 12010157909 |
| 04/22 | | 26,996.17 | AFFILIATED DISTR DES:EDI TRANSF ID:793795 INDN:Duro Dyne Corp -         CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12013219737 |
| 04/22 | 8976000 | 1,654.21 | Lockbox Deposit | 612600052613100 |
| 04/23 | | 3,960.32 | JOHNSON CONTROLS DES:PAYMENTS   ID:320125852 INDN:DURO DYNE CORP       CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13014449309 |
| 04/23 | | 24,264.87 | AFFILIATED DISTR DES:EDI TRANSF ID:794140 INDN:Duro Dyne Corp -         CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13014473127 |
| 04/24 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE                CO ID:1390920319 CCD | 13008620742 |
| 04/24 | | 1,805.76 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE                CO ID:1390920319 CCD | 13008620741 |
| 04/24 | | 2,478.64 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE                CO ID:1390920319 CCD | 13008620740 |
| 04/24 | | 3,334.19 | msc PMD          DES:PAYMENT    ID:261329 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 14020933752 |
| 04/24 | | 3,370.26 | MM MANUFACTURING DES:CREDITS     ID:M&M MFG INDN:DURO DYNE CORP       CO ID:1260432240 CCD | 15008719043 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▮1222
01 01 149 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/24 | | 5,217.79 | AFFILIATED DISTR DES:EDI TRANSF ID:794485 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 14019368766 |
| 04/24 | 8976000 | 84.84 | Lockbox Deposit | 612600052210029 |
| 04/27 | | 365.30 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE             CO ID:1390920319 CCD | 14021262978 |
| 04/27 | | 3,988.91 | HAJOCA CORP     DES:A/P     ID:1407667 8934124 INDN:DURO DYNE         CO ID:2232203401 CCD | 18019723980 |
| 04/27 | | 54,152.38 | AFFILIATED DISTR DES:EDI TRANSF ID:794847 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 15010694026 |
| 04/27 | 8976000 | 32,311.63 | Lockbox Deposit | 612600052819269 |
| 04/28 | | 3,869.10 | L & L Insulation DES:PAYABLES   ID:100078100 INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 18010035279 |
| 04/28 | 8976000 | 17,341.57 | Lockbox Deposit | 612600052210981 |
| 04/29 | | 40,537.44 | AFFILIATED DISTR DES:EDI TRANSF ID:795506 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 19023255887 |
| 04/29 | 8976000 | 566.19 | Lockbox Deposit | 612600052609154 |
| 04/30 | | 2,148.21 | HAJOCA CORP     DES:A/P       ID:1407667 8935193 INDN:DURO DYNE         CO ID:2232203401 CCD | 21014027112 |
| 04/30 | | 4,872.40 | AFFILIATED DISTR DES:EDI TRANSF ID:795886 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 20024981339 |
| 04/30 | 1 | 158.45 | Pre-encoded Deposit | 818108452587447 |
| 04/30 | 8976000 | 774.61 | Lockbox Deposit | 612600052610314 |
| 04/30 | 8976000 | 12,363.95 | Lockbox Deposit | 612600052205668 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | 2042573890 | 170,000.00 | ACCOUNT TRANSFER TRSF TO ▮5325 | 00680001368 |
| 04/08 | 2048060387 | 125,000.00 | ACCOUNT TRANSFER TRSF TO ▮5325 | 00680001319 |
| 04/15 | 2044329303 | 125,000.00 | ACCOUNT TRANSFER TRSF TO ▮5325 | 00680001430 |
| 04/16 | 2044203249 | 160,000.00 | ACCOUNT TRANSFER TRSF TO ▮5325 | 00680001470 |
| 04/23 | 2041818159 | 210,000.00 | ACCOUNT TRANSFER TRSF TO ▮5325 | 00680001354 |
| 04/29 | | 675.72 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04165047475 |
| 04/30 | 2040141541 | 240,000.00 | ACCOUNT TRANSFER TRSF TO ▮5325 | 00680002147 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1222
01 01 149 01 M0000 E#      0
Last Statement:  03/31/2020
This Statement:  04/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      5 of      6

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 03/31 | 271,128.06 | 256,074.05 | 04/16 | 123,250.10 | 123,076.85 |
| 04/01 | 297,174.45 | 280,430.65 | 04/17 | 142,745.66 | 136,950.18 |
| 04/02 | 163,837.69 | 162,553.94 | 04/20 | 217,645.37 | 198,026.48 |
| 04/03 | 202,972.85 | 193,961.13 | 04/21 | 219,385.19 | 217,881.11 |
| 04/06 | 295,235.90 | 238,654.70 | 04/22 | 253,976.75 | 252,322.54 |
| 04/07 | 303,910.35 | 296,280.16 | 04/23 | 72,201.94 | 72,201.94 |
| 04/08 | 188,272.33 | 178,910.35 | 04/24 | 89,382.04 | 89,297.20 |
| 04/09 | 228,772.19 | 226,689.49 | 04/27 | 180,200.26 | 147,888.63 |
| 04/10 | 287,400.27 | 284,889.56 | 04/28 | 201,410.93 | 184,069.36 |
| 04/13 | 343,138.39 | 315,285.77 | 04/29 | 241,838.84 | 241,272.65 |
| 04/14 | 368,830.61 | 343,138.39 | 04/30 | 22,156.46 | 8,859.45 |
| 04/15 | 252,385.33 | 251,418.19 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        ████1222
01 01 149 01 M0000 E#       0
Last Statement:    03/31/2020
This Statement:    04/30/2020


Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP

```
                            Page    6 of    6
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Midwest - Disbursements**                                                    6/2/20
**Bank Reconciliation**
**April 2020**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 470,788.84 |
| Outstanding Checks | | (153,408.36) |
| **Adjusted Bank Balance** | $ | 317,380.48 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 317,380.48 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 317,380.48 |
| Unreconciled Difference | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████5325
01 01 190 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES RD
HAMILTON OH  45015-1376

Page     1 of   4

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | Statement Beginning Balance | 23,737.89 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 1,090,000.00 |
| Number of Checks | 40 | Amount of Checks | 572,207.44 |
| Number of Other Debits | 15 | Amount of Other Debits | 70,741.61 |
| | | Statement Ending Balance | 470,788.84 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | 2042573890 | 170,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002428 |
| 04/08 | 2048060387 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002616 |
| 04/15 | 2044329303 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002522 |
| 04/16 | 2044203249 | 160,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002688 |
| 04/23 | 2041818159 | 210,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002444 |
| 04/30 | 2040141541 | 240,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680003917 |
| 04/30 | 2041220822 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 00680003916 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7443 | 54,704.00 | 04/06 | 4692061319 | 7463 | 10,714.70 | 04/14 | 9692556846 |
| 7444 | 202.43 | 04/07 | 4792001097 | 7464 | 16,835.40 | 04/14 | 5392708612 |
| 7445 | 3,101.56 | 04/09 | 7694211051 | 7465 | 508.62 | 04/21 | 8392765723 |
| 7446 | 233.26 | 04/08 | 4992521779 | 7466 | 16,846.14 | 04/15 | 5592645611 |
| 7447 | 48.85 | 04/07 | 4692646807 | 7467 | 14,967.70 | 04/20 | 5992473438 |
| 7448 | 2,880.00 | 04/15 | 5592137089 | 7468 | 45,248.00 | 04/27 | 4592258516 |
| 7449 | 43,988.06 | 04/06 | 8792501992 | 7469 | 2,246.40 | 04/24 | 8792529546 |
| 7450 | 19,613.10 | 04/08 | 4892794422 | 7470 | 1,363.95 | 04/28 | 4692297751 |
| 7453* | 514.15 | 04/13 | 9392827445 | 7471 | 198.94 | 04/27 | 4592438707 |
| 7455* | 46,948.26 | 04/07 | 4792176414 | 7472 | 45.43 | 04/23 | 4692313223 |
| 7456 | 218.31 | 04/14 | 5392387363 | 7473 | 10,561.00 | 04/24 | 4492366651 |
| 7457 | 63.90 | 04/13 | 9492614560 | 7474 | 25,502.00 | 04/28 | 9092342563 |
| 7458 | 3,098.77 | 04/20 | 8292534357 | 7475 | 2,293.60 | 04/23 | 8692362656 |
| 7459 | 36.00 | 04/14 | 5492230245 | 7476 | 4,020.72 | 04/23 | 6592142601 |
| 7460 | 2,431.74 | 04/14 | 5392468409 | 7477 | 5,320.00 | 04/27 | 4592498078 |
| 7461 | 40,299.60 | 04/14 | 5054681092 | 7478 | 41,586.01 | 04/23 | 8692757516 |
| 7462 | 174.55 | 04/14 | 9692407446 | 7479 | 600.00 | 04/24 | 4392800084 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ██████5325
01 01 190 01 M0000 E#      0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7480 | 5,548.95 | 04/27 | 4592262126 | 7484* | 906.00 | 04/24 | 4492264486 |
| 7481 | 33,293.60 | 04/24 | 4492016856 | 7487* | 59,800.80 | 04/20 | 5892774920 |
| 7482 | 542.14 | 04/30 | 9392106412 | 7508* | 54,700.80 | 04/27 | 4492752553 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 3,755.88 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0912 ET TRN:2020040200331215 SERVICE REF:005118 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1417800093JO 3 575512VV | 00370331215 |
| 04/09 | | 13,123.14 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0911 ET TRN:2020040900320171 SERVICE REF:004775 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1432600100JO 3 674421VV | 00370320171 |
| 04/13 | | 4,112.20 | OHIO BWC        DES:DEBITS      ID:C80049719-0 INDN:DURO DYNE MIDWEST COR    CO ID:3311334187 CCD | 01014079780 |
| 04/15 | | 2,191.27 | Local 024 Cincin DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:1316171353 CCD | 05010136566 |
| 04/15 | | 2,769.80 | Local 024 Dayton DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:1316171353 CCD | 05010136568 |
| 04/15 | | 6,198.78 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:3526112463 CCD | 05010093269 |
| 04/15 | | 23,711.77 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:1237067814 CCD | 05016966889 |
| 04/16 | | 363.96 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0924 ET TRN:2020041600349834 SERVICE REF:005660 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1486900107JO A DP WAGE GARN | 00370349834 |
| 04/16 | | 5,832.05 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0908 ET TRN:2020041600340767 SERVICE REF:004973 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1039200107JO 3 787712VV | 00370340767 |
| 04/17 | | 493.19 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2   1383718 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 07010457201 |
| 04/23 | | 593.51 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0908 ET TRN:2020042300321719 SERVICE REF:004760 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1506200114JO 3 703479VV | 00370321719 |
| 04/28 | | 2,294.59 | DUKE B2B OH      DES:WEB_PAY      ID:00740798041420 INDN:DURO DYNE         CO ID:534690011  CCD | 19000776966 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     █████5325
01 01 190 01 M0000 E#     0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      3 of     4

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/29 | | 8.40 | UNUMGROUP927      DES:INSURANCE   ID:1131898173<br>INDN:MIDWEST UNION EMPLOYEE   CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP            0910914002 | 19003324313 |
| 04/29 | | 113.63 | UNUMGROUP927      DES:INSURANCE   ID:1131898173<br>INDN:MIDWEST UNION EMPLOYEE   CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP            0910913002 | 19003324309 |
| 04/30 | | 5,179.44 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0912 ET<br>TRN:2020043000402520 SERVICE REF:008882<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1237000121JO 3<br>978030vv | 00370402520 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 23,737.89 | 23,737.89 | 04/17 | 281,331.84 | 281,331.84 |
| 04/02 | 189,982.01 | 189,982.01 | 04/20 | 203,464.57 | 203,464.57 |
| 04/06 | 91,289.95 | 91,289.95 | 04/21 | 202,955.95 | 202,955.95 |
| 04/07 | 44,090.41 | 44,090.41 | 04/23 | 364,462.11 | 364,462.11 |
| 04/08 | 149,244.05 | 149,244.05 | 04/24 | 316,855.11 | 316,855.11 |
| 04/09 | 133,019.35 | 133,019.35 | 04/27 | 205,838.42 | 205,838.42 |
| 04/13 | 128,329.10 | 128,329.10 | 04/28 | 176,632.45 | 176,632.45 |
| 04/14 | 57,618.80 | 57,618.80 | 04/29 | 176,510.42 | 176,510.42 |
| 04/15 | 128,021.04 | 128,021.04 | 04/30 | 470,788.84 | 470,788.84 |
| 04/16 | 281,825.03 | 281,825.03 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ████5325
01 01 190 01 M0000 E#    0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      4 of      4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne West - Receipts**                                                    6/2/2020
**Bank Reconciliation**
**April 2020**
**Bank of America  1208**

**BOA Statement Ending Balance**              468,696.85

**Adjusted Bank Balance**              $   468,696.85

**General Ledger Ending Balance**
**Account 30101000**                                    $   468,696.85

**Adjusted General Ledger Balance**                     $   468,696.85

**Unreconciled Difference**                                              -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1208
01 01 149 01 M0000 E#    0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | | Statement Beginning Balance | 239,907.14 |
| Number of Deposits/Credits | 46 | Amount of Deposits/Credits | 873,789.71 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 12 | Amount of Other Debits | 645,000.00 |
| | | Statement Ending Balance | 468,696.85 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 121,738.26 | AFFILIATED DISTR DES:EDI TRANSF ID:788745 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 91011788694 |
| 04/01 | 8976000 | 7,476.49 | Lockbox Deposit | 612600052210168 |
| 04/02 | | 733.00 | AFFILIATED DISTR DES:EDI TRANSF ID:789147 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 92008031090 |
| 04/02 | 1 | 3,110.49 | Pre-encoded Deposit | 818108152978962 |
| 04/02 | 8976000 | 8,495.86 | Lockbox Deposit | 612600052614004 |
| 04/03 | | 1,141.08 | HD SUPPLY USD - DES:CASH CONC  ID: INDN:DURO DYNE CORP      CO ID:1953043400 CCD | 93012528562 |
| 04/03 | | 9,523.83 | AFFILIATED DISTR DES:EDI TRANSF ID:789488 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 93008073555 |
| 04/03 | 8976000 | 714.41 | Lockbox Deposit | 612600052619081 |
| 04/03 | 8976000 | 10,998.47 | Lockbox Deposit | 612600052205112 |
| 04/06 | | 650.22 | AFFILIATED DISTR DES:EDI TRANSF ID:789829 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 94015284421 |
| 04/06 | 8976000 | 1,226.16 | Lockbox Deposit | 612600052813691 |
| 04/07 | 8976000 | 16,968.42 | Lockbox Deposit | 612600052610340 |
| 04/07 | 8976000 | 33,679.59 | Lockbox Deposit | 612600052208128 |
| 04/08 | | 33,003.36 | AFFILIATED DISTR DES:EDI TRANSF ID:790375 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 98011472236 |
| 04/08 | 8976000 | 7,401.67 | Lockbox Deposit | 612600052205579 |
| 04/09 | | 15,164.53 | AFFILIATED DISTR DES:EDI TRANSF ID:790720 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 99023119282 |
| 04/09 | 8976000 | 622.06 | Lockbox Deposit | 612600052612255 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▮▮▮1208
01 01 149 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/10 | | 110,252.32 | AFFILIATED DISTR DES:EDI TRANSF ID:791115 | 01009486118 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/10 | 8976000 | 165.37 | Lockbox Deposit | 612600052205277 |
| 04/10 | 8976000 | 10,283.30 | Lockbox Deposit | 612600052611459 |
| 04/13 | | 122,160.68 | AFFILIATED DISTR DES:EDI TRANSF ID:791575 | 01016851146 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/13 | 8976000 | 290.20 | Lockbox Deposit | 612600053221908 |
| 04/13 | 8976000 | 73,177.26 | Lockbox Deposit | 612600052817310 |
| 04/14 | 8976000 | 17,961.31 | Lockbox Deposit | 612600052213800 |
| 04/15 | | 10,036.17 | AFFILIATED DISTR DES:EDI TRANSF ID:792142 | 05013077652 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/16 | | 1,882.10 | AFFILIATED DISTR DES:EDI TRANSF ID:792557 | 06017923915 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/16 | 8976000 | 6,633.67 | Lockbox Deposit | 612600052612105 |
| 04/17 | | 41,401.60 | AFFILIATED DISTR DES:EDI TRANSF ID:792872 | 08007404615 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/17 | 8976000 | 1,250.88 | Lockbox Deposit | 612600052209628 |
| 04/20 | | 20,147.72 | AFFILIATED DISTR DES:EDI TRANSF ID:793198 | 08014885476 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/20 | 8976000 | 4,416.83 | Lockbox Deposit | 612600053231251 |
| 04/20 | 8976000 | 15,645.80 | Lockbox Deposit | 612600052821363 |
| 04/21 | 8976000 | 2,766.20 | Lockbox Deposit | 612600052215243 |
| 04/21 | 8976000 | 9,605.57 | Lockbox Deposit | 612600052611825 |
| 04/22 | | 10,146.11 | AFFILIATED DISTR DES:EDI TRANSF ID:793800 | 12013219747 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/23 | | 5,037.80 | AFFILIATED DISTR DES:EDI TRANSF ID:794145 | 13014473137 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/24 | | 8,797.53 | AFFILIATED DISTR DES:EDI TRANSF ID:794492 | 14019368778 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/24 | | 12,531.11 | HD SUPPLY USD - DES:CASH CONC  ID: | 14019625324 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 04/24 | 8976000 | 434.03 | Lockbox Deposit | 612600052615494 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            ████1208
01 01 149 01 M0000 E#        0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/24 | 8976000 | 1,117.41 | Lockbox Deposit | 612600052210032 |
| 04/27 | | 43,463.14 | AFFILIATED DISTR DES:EDI TRANSF ID:794854 | 15010694038 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 04/27 | 8976000 | 39,081.03 | Lockbox Deposit | 612600052819279 |
| 04/28 | 8976000 | 23,584.68 | Lockbox Deposit | 612600052210988 |
| 04/29 | | 781.31 | HD SUPPLY USD -  DES:CASH CONC  ID: | 19023465286 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 04/30 | 1 | 2,595.81 | Pre-encoded Deposit | 818108452587460 |
| 04/30 | 8976000 | 5,494.87 | Lockbox Deposit | 612600052205673 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/022042584152 | | 10,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001366 |
| 04/022042592092 | | 15,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001367 |
| 04/152044416631 | | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001429 |
| 04/152044459914 | | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001428 |
| 04/162044247075 | | 120,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001469 |
| 04/162044348931 | | 45,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001468 |
| 04/232041902109 | | 75,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001352 |
| 04/232041948910 | | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001351 |
| 04/232042039034 | | 110,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001353 |
| 04/302040055090 | | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680002144 |
| 04/302041139635 | | 60,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680002145 |
| 04/302041220822 | | 60,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680002146 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 239,907.14 | 237,082.21 | 04/16 | 600,397.42 | 593,763.75 |
| 04/01 | 369,121.89 | 361,645.40 | 04/17 | 643,049.90 | 641,799.02 |
| 04/02 | 356,461.24 | 344,854.89 | 04/20 | 683,260.25 | 663,197.62 |
| 04/03 | 378,839.03 | 364,332.01 | 04/21 | 695,632.02 | 683,260.25 |
| 04/06 | 380,715.41 | 379,489.25 | 04/22 | 705,778.13 | 705,778.13 |
| 04/07 | 431,363.42 | 380,715.41 | 04/23 | 500,815.93 | 500,815.93 |
| 04/08 | 471,768.45 | 464,366.78 | 04/24 | 523,696.01 | 522,144.57 |
| 04/09 | 487,555.04 | 486,932.98 | 04/27 | 606,240.18 | 567,159.15 |
| 04/10 | 608,256.03 | 597,807.36 | 04/28 | 629,824.86 | 613,566.15 |
| 04/13 | 803,884.17 | 730,416.71 | 04/29 | 630,606.17 | 630,606.17 |
| 04/14 | 821,845.48 | 803,884.17 | 04/30 | 468,696.85 | 460,780.79 |
| 04/15 | 756,881.65 | 756,881.65 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1208
01 01 149 01 M0000 E#        0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page      4 of      4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne West - Disbursements**                                                6/2/20
**Bank Reconciliation**
**April 2020**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | **$  101,955.81** | |
| Outstanding Checks | (32,101.98) | |
| **Adjusted Bank Balance** | **$   69,853.83** | |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 30101005** | $ | **69,690.43** |
| 4/30/20  Garnishment will be deducted in May | $ | 163.40 |
| | $ | - |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **69,853.83** |
| **Unreconciled Difference** | | - |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5317
01 01 190 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page      1 of      3

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | Statement Beginning Balance | 48,122.76 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 255,000.00 |
| Number of Checks | 15 | Amount of Checks | 181,250.14 |
| Number of Other Debits | 13 | Amount of Other Debits | 19,916.81 |
| | | Statement Ending Balance | 101,955.81 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | 2042584152 | 10,000.00 | Automatic Transfer Credits | 00680002427 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1208 | |
| 04/16 | 2044247075 | 120,000.00 | Automatic Transfer Credits | 00680002687 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1208 | |
| 04/23 | 2041902109 | 75,000.00 | Automatic Transfer Credits | 00680002443 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1208 | |
| 04/30 | 2040055090 | 50,000.00 | Automatic Transfer Credits | 00680003915 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1208 | |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5843 | 2,522.10 | 04/01 | 8292194586 | 5855* | 26,107.00 | 04/27 | 4492790559 |
| 5845* | 2,395.00 | 04/06 | 8792414383 | 5856 | 12,348.00 | 04/24 | 8792007121 |
| 5846 | 21,897.78 | 04/02 | 8392950736 | 5857 | 4,211.88 | 04/24 | 8792608825 |
| 5847 | 106.67 | 04/08 | 4992522656 | 5859* | 14,200.00 | 04/27 | 4592667008 |
| 5848 | 757.53 | 04/07 | 8892658077 | 5860 | 17,522.05 | 04/30 | 4992414153 |
| 5849 | 6,519.09 | 04/10 | 5192538473 | 5861 | 1,428.00 | 04/30 | 9292920704 |
| 5852* | 54,704.00 | 04/20 | 5992473437 | 5862 | 13,171.04 | 04/30 | 4992713270 |
| 5853 | 3,360.00 | 04/28 | 9092342564 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 285.95 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0916 ET TRN:2020040200334837 SERVICE REF:005240 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1656100093JO A DP WAGE GARN | 00370334837 |
| 04/02 | | 1,349.70 | Union Pointe      DES:WEB PMTS      ID:4B3866 INDN:Duro Dyne West Corp      CO ID:1752788861 WEB | 93007244406 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ██████5317
01 01 190 01 M0000 E#      0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     2 of    3

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 2,659.12 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0913 ET TRN:2020040200331378 SERVICE REF:004974 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418300093JO 3 575516vv | 00370331378 |
| 04/03 | | 1,475.00 | WCR 7, LLC      DES:ACH      ID:844-428-3420 INDN:DURO DYNE      CO ID:5330903620 WEB | 94011260928 |
| 04/09 | | 3,850.58 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0911 ET TRN:2020040900320016 SERVICE REF:004852 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1433300100JO 3 674424vv | 00370320016 |
| 04/10 | | 95.31 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00130127724 INDN:DURO DYNE      CO ID:5840296600 PPD | 00009326687 |
| 04/10 | | 424.32 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00128247860 INDN:DURO DYNE WEST CORP  CO ID:5840296600 PPD | 00009326686 |
| 04/14 | | 2,444.00 | WIRE TYPE:WIRE OUT DATE:200414 TIME:0839 ET TRN:2020041400328089 SERVICE REF:004436 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:replenish | 00370328089 |
| 04/16 | | 1,182.00 | WA DEPT REVENUE  DES:TAX PYMT    ID:4450664 INDN:DURO DYNE WEST CORP  CO ID:9916001118 CCD | 06018526349 |
| 04/16 | | 2,768.90 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0908 ET TRN:2020041600340596 SERVICE REF:004822 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1039700107JO 3 614352vv | 00370340596 |
| 04/17 | | 274.27 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    1390852 INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 07010457203 |
| 04/23 | | 517.06 | WASTE MANAGEMENT DES:INTERNET    ID:043000093617540 INDN:IANNAZZO JIM      CO ID:9049038216 WEB | 14000857505 |
| 04/30 | | 2,590.60 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0912 ET TRN:2020043000402529 SERVICE REF:008754 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1237600121JO 3 703483vv | 00370402529 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 48,122.76 | 48,122.76 | 04/14 | 11,340.61 | 11,340.61 |
| 04/01 | 45,600.66 | 45,600.66 | 04/16 | 127,389.71 | 127,389.71 |
| 04/02 | 29,408.11 | 29,408.11 | 04/17 | 127,115.44 | 127,115.44 |
| 04/03 | 27,933.11 | 27,933.11 | 04/20 | 72,411.44 | 72,411.44 |
| 04/06 | 25,538.11 | 25,538.11 | 04/23 | 146,894.38 | 146,894.38 |
| 04/07 | 24,780.58 | 24,780.58 | 04/24 | 130,334.50 | 130,334.50 |
| 04/08 | 24,673.91 | 24,673.91 | 04/27 | 90,027.50 | 90,027.50 |
| 04/09 | 20,823.33 | 20,823.33 | 04/28 | 86,667.50 | 86,667.50 |
| 04/10 | 13,784.61 | 13,784.61 | 04/30 | 101,955.81 | 101,955.81 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████5317
01 01 190 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Machinery - Disbursements**                                                              6/2/2020
**Bank Reconciliation**
**April 2020**
**Bank of America 1185**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 37,314.45 |
| Outstanding Checks | | (13,441.83) |
| **Adjusted Bank Balance** | $ | 23,872.62 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 40101000** | $ | 23,872.62 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 23,872.62 |
| Unreconciled Difference | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number            1185
01 01 149 01 M0000 E#        0
Last Statement:     03/31/2020
This Statement:     04/30/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of     3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | Statement Beginning Balance | 30,532.22 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 110,000.00 |
| Number of Checks | 21 | Amount of Checks | 69,948.53 |
| Number of Other Debits | 8 | Amount of Other Debits | 33,269.24 |
| | | Statement Ending Balance | 37,314.45 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | 2042592092 | 15,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM    1208 | 123300680001362 |
| 04/15 | 2044459914 | 25,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM    1208 | 123300680001426 |
| 04/16 | 2044348931 | 45,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM    1208 | 123300680001466 |
| 04/23 | 2041948910 | 25,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM    1208 | 123300680001349 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6840 | 2,150.00 | 04/06 | 8892084826 | 6853 | 3,666.60 | 04/22 | 8592790687 |
| 6841 | 2,111.50 | 04/07 | 8992886756 | 6855* | 26,412.01 | 04/22 | 8592784131 |
| 6842 | 6,044.94 | 04/06 | 8252697777 | 6856 | 6,924.90 | 04/22 | 8592919360 |
| 6843 | 852.12 | 04/06 | 8792805025 | 6857 | 222.18 | 04/23 | 4392629405 |
| 6846* | 992.93 | 04/06 | 8792808592 | 6859* | 1,846.12 | 04/22 | 8592919357 |
| 6847 | 57.44 | 04/09 | 5092674209 | 6860 | 512.30 | 04/23 | 4392740427 |
| 6848 | 1,119.38 | 04/13 | 9592189627 | 6861 | 1,485.00 | 04/23 | 8792218272 |
| 6849 | 592.65 | 04/13 | 9692331466 | 6863* | 1,248.44 | 04/30 | 9392573621 |
| 6850 | 6,170.30 | 04/16 | 5792207587 | 6865* | 1,063.00 | 04/29 | 9292659873 |
| 6851 | 3,086.36 | 04/27 | 8992212440 | 6868* | 2,826.36 | 04/30 | 9392706962 |
| 6852 | 564.00 | 04/24 | 0252355612 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 10,436.51 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0913 ET<br>TRN:2020040200331348 SERVICE REF:005175<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1418200093JO 3<br>575514vv | 00370331348 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████ 1185
01 01 149 01 M0000 E#    0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/09 | | 8,233.29 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0911 ET TRN:2020040900320165 SERVICE REF:004692 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1433200100JO 3 674422vv | 00370320165 |
| 04/16 | | 6,295.48 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0908 ET TRN:2020041600340768 SERVICE REF:004974 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1039600107JO 3 538139vv | 00370340768 |
| 04/17 | | 200.00 | WIRE TYPE:WIRE OUT DATE:200417 TIME:1447 ET TRN:2020041700499427 SERVICE REF:011551 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:5588300108JO A DP WAGE GARN | 00370499427 |
| 04/17 | | 285.18 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    1390848 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 07003321619 |
| 04/23 | | 1,316.83 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0908 ET TRN:2020042300321718 SERVICE REF:004734 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1506600114JO 3 703481vv | 00370321718 |
| 04/29 | | 364.75 | AFLAC            DES:INSURANCE   ID:NZ213442507 INDN:DURO DYNE MACHINERY   CO ID:8520807803 CCD | 19016003169 |
| 04/30 | | 6,137.20 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0912 ET TRN:2020043000402538 SERVICE REF:008890 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1237500121JO 3 978031vv | 00370402538 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 30,532.22 | 30,532.22 | 04/17 | 69,990.50 | 69,990.50 |
| 04/02 | 35,095.71 | 35,095.71 | 04/22 | 31,140.87 | 31,140.87 |
| 04/06 | 25,055.72 | 25,055.72 | 04/23 | 52,604.56 | 52,604.56 |
| 04/07 | 22,944.22 | 22,944.22 | 04/24 | 52,040.56 | 52,040.56 |
| 04/09 | 14,653.49 | 14,653.49 | 04/27 | 48,954.20 | 48,954.20 |
| 04/13 | 12,941.46 | 12,941.46 | 04/29 | 47,526.45 | 47,526.45 |
| 04/15 | 37,941.46 | 37,941.46 | 04/30 | 37,314.45 | 37,314.45 |
| 04/16 | 70,475.68 | 70,475.68 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████ 1185
01 01 149 01 M0000 E#        0
Last Statement:     03/31/2020
This Statement:     04/30/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page      3 of      3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National**                                                                6/2/20
**Bank Reconciliation**
**April 2020**
**Bank of America 1142**

**BOA Statement Ending Balance**        $       375,743.18

Outstanding Checks                              (87,320.42)

**Adjusted Bank Balance**               $       288,422.76

**General Ledger Ending Balance**
**Account 60101000**                                    $       288,422.76

**Adjusted General Ledger Balance**                     $       288,422.76

Unreconciled Difference                                 $              -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1142
01 01 149 01 M0000 E#     0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | Statement Beginning Balance | 121,139.01 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 952,361.33 |
| Number of Checks | 23 | Amount of Checks | 141,667.28 |
| Number of Other Debits | 39 | Amount of Other Debits | 556,089.88 |
| | | Statement Ending Balance | 375,743.18 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | 2041151381 | 100,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001555 |
| 04/08 | 2048065909 | 300,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001315 |
| 04/15 | 1 | 23,759.55 | Pre-encoded Deposit | 818108452860681 |
| 04/15 | 2044416631 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680001424 |
| 04/23 | 2042039034 | 110,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680001348 |
| 04/30 | 1 | 118,907.53 | Pre-encoded Deposit | 818108452622633 |
| 04/30 | 2041139635 | 60,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680002140 |
| 04/30 | 2045758143 | 189,694.25 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1161 | 123300680002141 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3592 | 45,539.29 | 04/06 | 8992039288 | 3640 | 50.00 | 04/23 | 8692795999 |
| 3626* | 3,794.27 | 04/03 | 4492801799 | 3641 | 7,517.44 | 04/22 | 8592784142 |
| 3628* | 6,861.00 | 04/06 | 7192706766 | 3642 | 5,150.96 | 04/30 | 9392535429 |
| 3629 | 4,937.55 | 04/06 | 8892037299 | 3643 | 52.76 | 04/24 | 8892876586 |
| 3630 | 2,500.00 | 04/10 | 5192895035 | 3644 | 2,094.61 | 04/24 | 8792821535 |
| 3633* | 45,539.29 | 04/15 | 9892517035 | 3645 | 175.00 | 04/28 | 4792603286 |
| 3634 | 1,292.64 | 04/13 | 9492926942 | 3646 | 315.00 | 04/23 | 8792641821 |
| 3635 | 4,822.50 | 04/16 | 5792304615 | 3647 | 1,130.02 | 04/23 | 8792695698 |
| 3636 | 3,486.00 | 04/14 | 9792091049 | 3649* | 1,246.26 | 04/24 | 6692326349 |
| 3637 | 32.84 | 04/22 | 8692158949 | 3655* | 50.63 | 04/29 | 7552278134 |
| 3638 | 662.59 | 04/28 | 9192464588 | 3656 | 4,121.23 | 04/30 | 9392572553 |
| 3639 | 295.40 | 04/23 | 6592031246 | | | | |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ▮1142
01 01 149 01 M0000 E#       0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of     6

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 65,690.00 | WIRE TYPE:WIRE OUT DATE:200401 TIME:1444 ET TRN:2020040100535982 SERVICE REF:013662 BNF:4SITE, LLC ID:8311076875 BNF BK:STERLING NATIO NAL BANK ID:221472815 PMT DET:loan qtr 1 2020 | 00370535982 |
| 04/02 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0916 ET TRN:2020040200334566 SERVICE REF:005327 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1656200093JO A DP WAGE GARN | 00370334566 |
| 04/02 | | 758.86 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0916 ET TRN:2020040200334437 SERVICE REF:005223 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1655900093JO A DP WAGE GARN | 00370334437 |
| 04/02 | | 1,920.00 | Fairfield Sayvil DES:WEB PMTS   ID:F1YG4D INDN:DURO DYNE NATIONAL COR   CO ID:9000109425 WEB | 93001758559 |
| 04/02 | | 3,167.46 | NY001 - Avalon C DES:WEB PMTS   ID:ZDCD4D INDN:DuroDyneNational, X   CO ID:9000030203 WEB | 93001752254 |
| 04/02 | | 12,340.90 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0913 ET TRN:2020040200331331 SERVICE REF:005165 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418000093JO 3 575513vv | 00370331331 |
| 04/02 | | 12,816.62 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0913 ET TRN:2020040200331212 SERVICE REF:005154 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1417900093JO 3 573735vv | 00370331212 |
| 04/08 | | 485.00 | MASS MUTUAL      DES:MSSMUTUAL1 ID:024535208VT1PRE INDN:David Krupnick      CO ID:2041590850 TEL | 98014911416 |
| 04/09 | | 116.63 | LIPA      DES:DIRECTPAY  ID:0207709417 INDN:Duro Dyne National      CO ID:1563585000 PPD | 99015546965 |
| 04/09 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0927 ET TRN:2020040900327677 SERVICE REF:005163 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1892600100JO A DP WAGE GARN | 00370327677 |
| 04/09 | | 777.48 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0927 ET TRN:2020040900327805 SERVICE REF:005085 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1892400100JO A DP WAGE GARN | 00370327805 |
| 04/09 | | 32,134.61 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0911 ET TRN:2020040900320145 SERVICE REF:004872 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1433000100JO 3 538138vv | 00370320145 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1142
01 01 149 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/09 | | 59,313.12 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0911 ET TRN:2020040900319993 SERVICE REF:004672 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1432700100JO 3 674425vv | 00370319993 |
| 04/10 | | 192,867.52 | AETNA LIFE INS   DES:PREMIUM    ID: INDN:DURO DYNE NATIONAL COR   CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H8338401\ | 00011353477 |
| 04/13 | | 106.22 | NGRID37      DES:NGRID37WEB ID:3046743081 INDN:DURO DYNE NATIONAL C   CO ID:9111019782 WEB | 01011188749 |
| 04/15 | | 6,872.40 | Account Analysis Fee ANALYSIS CHARGE MARCH BILLING FOR PARENT 10518-99999 | 08790017074 |
| 04/16 | | 452.00 | MASS MUTUAL      DES:MSSMUTUAL1 ID:024535222VT1PRE INDN:David Krupnick      CO ID:2041590850 TEL | 06014032611 |
| 04/16 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0924 ET TRN:2020041600349908 SERVICE REF:005306 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1487000107JO A DP WAGE GARN | 00370349908 |
| 04/16 | | 757.53 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0924 ET TRN:2020041600350060 SERVICE REF:005253 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1486700107JO A DP WAGE GARN | 00370350060 |
| 04/16 | | 8,619.77 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0908 ET TRN:2020041600340688 SERVICE REF:004830 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1039300107JO 3 538141vv | 00370340688 |
| 04/16 | | 8,912.70 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0908 ET TRN:2020041600340625 SERVICE REF:004958 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1039400107JO 3 787713vv | 00370340625 |
| 04/17 | | 238.08 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    1383743 INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 07003321409 |
| 04/17 | | 3,446.61 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    1390830 INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 07003321618 |
| 04/20 | | 1,074.00 | WIRE TYPE:WIRE OUT DATE:200420 TIME:1729 ET TRN:2020042000662862 SERVICE REF:015266 BNF:COTTONWOOD AND OAK LLC ID:0091240378 BNF BK:FU LTON BANK, NA ID:031301422 PMT DET:Royalty | 00370662862 |
| 04/23 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0917 ET TRN:2020042300326328 SERVICE REF:004876 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1635700114JO A DP WAGE GARN | 00370326328 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███1142
01 01 149 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/23 | | 757.54 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0918 ET TRN:2020042300326549 SERVICE REF:004875 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1635500114JO A DP WAGE GARN | 00370326549 |
| 04/23 | | 5,548.69 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0908 ET TRN:2020042300321588 SERVICE REF:004943 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1506300114JO 3 703484vv | 00370321588 |
| 04/24 | | 22.95 | LIPA            DES:DIRECTPAY  ID:0043706803 INDN:Duro Dyne National    CO ID:1563585000 PPD | 14015693791 |
| 04/24 | | 2,245.87 | ADP SCREENING    DES:ACH ITEMS  ID:1851928 INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 14015723673 |
| 04/24 | | 14,198.39 | LIPA            DES:DIRECTPAY  ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 14015693805 |
| 04/29 | | 151.70 | AFLAC            DES:INSURANCE  ID:NZ214442508 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 19016003170 |
| 04/29 | | 291.55 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:Duro Dyne NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP      0910913001 | 18020987954 |
| 04/29 | | 746.34 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:Duro Dyne NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP      0911046001 | 18020987968 |
| 04/29 | | 856.16 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:Duro Dyne NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP      0910915001 | 18020987964 |
| 04/30 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0922 ET TRN:2020043000408359 SERVICE REF:008894 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1641200121JO A DP WAGE GARN | 00370408359 |
| 04/30 | | 757.53 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0921 ET TRN:2020043000408332 SERVICE REF:008988 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1641000121JO A DP WAGE GARN | 00370408332 |
| 04/30 | | 7,263.96 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0912 ET TRN:2020043000402533 SERVICE REF:008759 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1237300121JO 3 703480vv | 00370402533 |
| 04/30 | | 8,950.39 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0912 ET TRN:2020043000402510 SERVICE REF:008892 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1237100121JO 3 975454vv | 00370402510 |
| 04/30 | 1 | 98,244.00 | Dep Corr/noncash | 09352296981 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ██████1142
01 01 149 01 M0000 E#      0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      6

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 03/31 | 121,139.01 | 82,787.79 | 04/15 | 90,306.78 | 66,547.23 |
| 04/01 | 155,449.01 | 155,449.01 | 04/16 | 66,104.82 | 42,345.27 |
| 04/02 | 123,807.71 | 123,807.71 | 04/17 | 62,420.13 | 62,420.13 |
| 04/03 | 120,013.44 | 120,013.44 | 04/20 | 61,346.13 | 61,346.13 |
| 04/06 | 62,675.60 | 62,675.60 | 04/22 | 53,795.85 | 53,795.85 |
| 04/08 | 362,190.60 | 362,190.60 | 04/23 | 155,061.74 | 155,061.74 |
| 04/09 | 269,211.30 | 269,211.30 | 04/24 | 135,200.90 | 135,200.90 |
| 04/10 | 73,843.78 | 73,843.78 | 04/28 | 134,363.31 | 134,363.31 |
| 04/13 | 72,444.92 | 72,444.92 | 04/29 | 132,266.93 | 132,266.93 |
| 04/14 | 68,958.92 | 68,958.92 | 04/30 | 375,743.18 | 355,079.65 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮1142
01 01 149 01 M0000 E#    0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    6 of    6

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended April 2020**
**A/C# XX1147**

| | | |
|---|---|---|
| Bank Balance BOA | 163,976.51 | |
| Outstanding checks | (5,307.97) | |
| Balance | **158,668.54** | |
| Book Balance Payroll | 159,007.17 | |
| B Krupnick cashed 5/1 check 4/30 | (338.63) | |
| Balance | **158,668.54** | |
| | | 0.00 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████1147
01 01 149 01 M0000 E#       0
Last Statement:     03/31/2020
This Statement:     04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | | Statement Beginning Balance | 165,644.49 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 766,061.33 |
| Number of Checks | 46 | Amount of Checks | 22,097.39 |
| Number of Other Debits | 31 | Amount of Other Debits | 745,631.92 |
| | | Statement Ending Balance | 163,976.51 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | 2041170211 | 139,922.07 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001556 |
| 04/08 | 2048093523 | 264,414.58 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001316 |
| 04/15 | 2044243272 | 133,544.02 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001425 |
| 04/22 | 2041426219 | 110,302.25 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001473 |
| 04/29 | 2044520904 | 117,878.41 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001547 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13980 | 689.50 | 04/22 | 4292727639 | 14018* | 432.88 | 04/27 | 4692669046 |
| 13986* | 487.40 | 04/03 | 4592383635 | 14020* | 423.50 | 04/29 | 4992708728 |
| 13988* | 585.35 | 04/22 | 4292727640 | 21321* | 445.06 | 04/08 | 9292150449 |
| 13991* | 384.43 | 04/09 | 9392223778 | 21322 | 563.79 | 04/07 | 4892355757 |
| 13993* | 788.35 | 04/06 | 4792020668 | 21324* | 447.79 | 04/08 | 9292150054 |
| 13995* | 384.79 | 04/20 | 8292866658 | 21325 | 602.85 | 04/07 | 4892355756 |
| 13998* | 467.24 | 04/09 | 9292596309 | 30204* | 567.88 | 04/01 | 8392550811 |
| 14000* | 245.44 | 04/08 | 9192926724 | 30207* | 403.89 | 04/10 | 9392746214 |
| 14001 | 395.82 | 04/13 | 9692509627 | 30208 | 380.79 | 04/07 | 9092542351 |
| 14002 | 636.07 | 04/13 | 9492526354 | 30209 | 544.42 | 04/06 | 4692308230 |
| 14003 | 694.34 | 04/06 | 4792584821 | 30210 | 278.73 | 04/13 | 9592567467 |
| 14004 | 395.06 | 04/20 | 5552297210 | 30211 | 394.66 | 04/14 | 9792644260 |
| 14006* | 199.30 | 04/14 | 5592747758 | 30212 | 538.12 | 04/13 | 5392067453 |
| 14007 | 247.95 | 04/22 | 4292727638 | 30213 | 406.01 | 04/21 | 8592563677 |
| 14008 | 253.81 | 04/13 | 5392189153 | 30214 | 518.67 | 04/23 | 4392626644 |
| 14009 | 174.81 | 04/17 | 8292344290 | 30215 | 439.52 | 04/28 | 9292302062 |
| 14010 | 245.90 | 04/21 | 8492577082 | 42082* | 737.47 | 04/30 | 9492137090 |
| 14011 | 579.46 | 04/16 | 5792853984 | 42086* | 685.93 | 04/30 | 9492137091 |
| 14012 | 395.06 | 04/20 | 5552297209 | 42087 | 753.04 | 04/06 | 8792286630 |
| 14014* | 699.33 | 04/23 | 4492288115 | 42088 | 877.74 | 04/21 | 5992881799 |
| 14016* | 475.38 | 04/24 | 4592475440 | 42089 | 347.99 | 04/30 | 9492137092 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1147
01 01 149 01 M0000 E#     0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 42090 | 663.12 | 04/29 | 9292662752 | 42092 | 24.73 | 04/29 | 9292662751 |
| 42091 | 855.39 | 04/20 | 5992881798 | 42093 | 338.63 | 04/30 | 9492491121 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 21,183.36 | WIRE TYPE:WIRE OUT DATE:200401 TIME:1559 ET TRN:2020040100583008 SERVICE REF:015632 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4739700092JO A DP WAGE PAY | 00370583008 |
| 04/02 | | 6,522.25 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0916 ET TRN:2020040200334375 SERVICE REF:005213 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1593700093JO A DP WAGE PAY | 00370334375 |
| 04/02 | | 8,895.47 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0916 ET TRN:2020040200334363 SERVICE REF:005055 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1593800093JO A DP WAGE PAY | 00370334363 |
| 04/02 | | 22,144.55 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0916 ET TRN:2020040200334329 SERVICE REF:005209 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1593600093JO A DP WAGE PAY | 00370334329 |
| 04/02 | | 27,800.26 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0916 ET TRN:2020040200334328 SERVICE REF:005307 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1593400093JO A DP WAGE PAY | 00370334328 |
| 04/02 | | 45,944.35 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0916 ET TRN:2020040200334407 SERVICE REF:005189 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1593500093JO A DP WAGE PAY | 00370334407 |
| 04/03 | | 611.52 | WIRE TYPE:BOOK OUT DATE:200403 TIME:1247 ET TRN:2020040300444203 RELATED REF:Payroll BNF:MICHAEL S MEDINA ID:483084676608 | 00370444203 |
| 04/09 | | 12,505.10 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0927 ET TRN:2020040900327622 SERVICE REF:005175 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1832100100JO A DP WAGE PAY | 00370327622 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1147
01 01 149 01 M0000 E#      0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/09 | | 17,738.91 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0927 ET TRN:2020040900327480 SERVICE REF:005052 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1832000100JO A DP WAGE PAY | 00370327480 |
| 04/09 | | 35,095.44 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0926 ET TRN:2020040900327371 SERVICE REF:004932 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1832200100JO A DP WAGE PAY | 00370327371 |
| 04/09 | | 40,978.64 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0927 ET TRN:2020040900327629 SERVICE REF:005151 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1831900100JO A DP WAGE PAY | 00370327629 |
| 04/09 | | 74,217.82 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0926 ET TRN:2020040900327347 SERVICE REF:005159 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1832300100JO A DP WAGE PAY | 00370327347 |
| 04/09 | | 78,110.69 | WIRE TYPE:WIRE OUT DATE:200409 TIME:0927 ET TRN:2020040900327829 SERVICE REF:005189 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1831800100JO A DP WAGE PAY | 00370327829 |
| 04/16 | | 5,731.58 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0924 ET TRN:2020041600349470 SERVICE REF:005616 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418500107JO A DP WAGE PAY | 00370349470 |
| 04/16 | | 18,046.57 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0924 ET TRN:2020041600349539 SERVICE REF:005279 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418700107JO A DP WAGE PAY | 00370349539 |
| 04/16 | | 18,258.34 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0924 ET TRN:2020041600349487 SERVICE REF:005196 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418600107JO A DP WAGE PAY | 00370349487 |
| 04/16 | | 22,555.05 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0924 ET TRN:2020041600349464 SERVICE REF:005610 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418400107JO A DP WAGE PAY | 00370349464 |
| 04/16 | | 26,484.35 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0924 ET TRN:2020041600349622 SERVICE REF:005355 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418200107JO A DP WAGE PAY | 00370349622 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1147
01 01 149 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/16 | | 39,546.39 | WIRE TYPE:WIRE OUT DATE:200416 TIME:0924 ET TRN:2020041600349541 SERVICE REF:005198 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418300107JO A DP WAGE PAY | 00370349541 |
| 04/23 | | 5,998.92 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0918 ET TRN:2020042300326561 SERVICE REF:004905 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1567900114JO A DP WAGE PAY | 00370326561 |
| 04/23 | | 11,243.73 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0918 ET TRN:2020042300326640 SERVICE REF:004920 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1568000114JO A DP WAGE PAY | 00370326640 |
| 04/23 | | 14,242.84 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0918 ET TRN:2020042300326475 SERVICE REF:004898 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1567800114JO A DP WAGE PAY | 00370326475 |
| 04/23 | | 19,161.32 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0918 ET TRN:2020042300326876 SERVICE REF:004912 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1568100114JO A DP WAGE PAY | 00370326876 |
| 04/23 | | 26,431.11 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0917 ET TRN:2020042300326407 SERVICE REF:004887 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1567600114JO A DP WAGE PAY | 00370326407 |
| 04/23 | | 31,478.97 | WIRE TYPE:WIRE OUT DATE:200423 TIME:0917 ET TRN:2020042300326406 SERVICE REF:004885 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1567700114JO A DP WAGE PAY | 00370326406 |
| 04/30 | | 6,772.97 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0921 ET TRN:2020043000407842 SERVICE REF:008758 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1579000121JO A DP WAGE PAY | 00370407842 |
| 04/30 | | 14,684.78 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0921 ET TRN:2020043000407848 SERVICE REF:008760 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1579700121JO A DP WAGE PAY | 00370407848 |
| 04/30 | | 17,764.50 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0921 ET TRN:2020043000407939 SERVICE REF:008931 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1579500121JO A DP WAGE PAY | 00370407939 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#      0
Last Statement:   03/31/2020
This Statement:   04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     5 of     6

## FULL ANALYSIS CHECKING

Other Debits – Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/30 | | 18,155.09 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0921 ET TRN:2020043000407969 SERVICE REF:008833 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1579800121JO A DP WAGE PAY | 00370407969 |
| 04/30 | | 22,408.40 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0921 ET TRN:2020043000408026 SERVICE REF:009098 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1579300121JO A DP WAGE PAY | 00370408026 |
| 04/30 | | 34,918.65 | WIRE TYPE:WIRE OUT DATE:200430 TIME:0921 ET TRN:2020043000407947 SERVICE REF:008936 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1579400121JO A DP WAGE PAY | 00370407947 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 165,644.49 | 165,644.49 | 04/16 | 170,101.84 | 170,101.84 |
| 04/01 | 283,815.32 | 283,815.32 | 04/17 | 169,927.03 | 169,927.03 |
| 04/02 | 172,508.44 | 172,508.44 | 04/20 | 167,018.99 | 167,018.99 |
| 04/03 | 171,409.52 | 171,409.52 | 04/21 | 166,367.08 | 166,367.08 |
| 04/06 | 168,629.37 | 168,629.37 | 04/22 | 275,146.53 | 275,146.53 |
| 04/07 | 167,081.94 | 167,081.94 | 04/23 | 165,371.64 | 165,371.64 |
| 04/08 | 430,358.23 | 430,358.23 | 04/24 | 164,896.26 | 164,896.26 |
| 04/09 | 170,859.96 | 170,859.96 | 04/27 | 164,463.38 | 164,463.38 |
| 04/10 | 170,456.07 | 170,456.07 | 04/28 | 164,023.86 | 164,023.86 |
| 04/13 | 168,353.52 | 168,353.52 | 04/29 | 280,790.92 | 280,790.92 |
| 04/14 | 167,759.56 | 167,759.56 | 04/30 | 163,976.51 | 163,976.51 |
| 04/15 | 301,303.58 | 301,303.58 | | | |

**BANK OF AMERICA** 〰〰

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1147
01 01 149 01 M0000 E#      0
Last Statement:     03/31/2020
This Statement:     04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     6 of     6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**April 2020**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,493.62 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 18,493.62 |

**General Ledger Ending Balance**
**Account**          60101002                                    $      18,493.62

**Adjusted General Ledger Balance**                        $      18,493.62

**Unreconciled Difference**                                              -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1166
01 01 149 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | Statement Beginning Balance | 20,438.26 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 1,944.64 |
| | | Statement Ending Balance | 18,493.62 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/01 | | 91.79 | MBI          DES:SETL    ID:MED-I-BANK | | 91016787689 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/02 | | 180.00 | MBI          DES:SETL    ID:MED-I-BANK | | 92014908225 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/03 | | 237.96 | MBI          DES:SETL    ID:MED-I-BANK | | 93013675167 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/06 | | 10.00 | MBI          DES:SETL    ID:MED-I-BANK | | 97007275247 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/07 | | 453.16 | MBI          DES:SETL    ID:MED-I-BANK | | 97021058191 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/08 | | 3.79 | MBI          DES:SETL    ID:MED-I-BANK | | 98015661558 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/09 | | 2.60 | MBI          DES:SETL    ID:MED-I-BANK | | 99021482621 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/13 | | 2.43 | MBI          DES:SETL    ID:MED-I-BANK | | 04016225321 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/14 | | 5.00 | MBI          DES:SETL    ID:MED-I-BANK | | 04032163498 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/14 | | 14.26 | MBI          DES:SETL    ID:MED-I-BANK | | 04032162297 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/16 | | 15.00 | MBI          DES:SETL    ID:MED-I-BANK | | 06015648341 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/17 | | 10.00 | MBI          DES:SETL    ID:MED-I-BANK | | 08007889686 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/20 | | 3.90 | MBI          DES:SETL    ID:MED-I-BANK | | 11013793318 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/20 | | 13.50 | MBI          DES:SETL    ID:MED-I-BANK | | 11016561801 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/21 | | 113.94 | MBI          DES:SETL    ID:MED-I-BANK | | 11026765614 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/22 | | 19.28 | MBI          DES:SETL    ID:MED-I-BANK | | 12011276202 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/23 | | 37.02 | MBI          DES:SETL    ID:MED-I-BANK | | 13016423819 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 04/24 | | 61.30 | MBI          DES:SETL    ID:MED-I-BANK | | 14020353784 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |



```
BANK OF AMERICA, N.A.                          Account Number      █████1166
PO BOX 15284                                   01 01 149 01 M0000 E#      0
WILMINGTON DE  19850                           Last Statement:   03/31/2020
                                               This Statement:   04/30/2020


                                               Customer Service
                                               1-888-400-9009

DURO DYNE NATIONAL CORP

                                               Page    2 of    3
```

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/27 | | 25.00 | MBI       DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK             CO ID:1383261866 CCD | 18009608370 |
| 04/27 | | 50.00 | MBI       DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK             CO ID:1383261866 CCD | 18012031648 |
| 04/28 | | 369.08 | MBI       DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK             CO ID:1383261866 CCD | 18024748926 |
| 04/29 | | 75.00 | MBI       DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK             CO ID:1383261866 CCD | 19024767149 |
| 04/30 | | 150.63 | MBI       DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK             CO ID:1383261866 CCD | 20022937253 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 20,438.26 | 20,438.26 | 04/17 | 19,412.27 | 19,412.27 |
| 04/01 | 20,346.47 | 20,346.47 | 04/20 | 19,394.87 | 19,394.87 |
| 04/02 | 20,166.47 | 20,166.47 | 04/21 | 19,280.93 | 19,280.93 |
| 04/03 | 19,928.51 | 19,928.51 | 04/22 | 19,261.65 | 19,261.65 |
| 04/06 | 19,918.51 | 19,918.51 | 04/23 | 19,224.63 | 19,224.63 |
| 04/07 | 19,465.35 | 19,465.35 | 04/24 | 19,163.33 | 19,163.33 |
| 04/08 | 19,461.56 | 19,461.56 | 04/27 | 19,088.33 | 19,088.33 |
| 04/09 | 19,458.96 | 19,458.96 | 04/28 | 18,719.25 | 18,719.25 |
| 04/13 | 19,456.53 | 19,456.53 | 04/29 | 18,644.25 | 18,644.25 |
| 04/14 | 19,437.27 | 19,437.27 | 04/30 | 18,493.62 | 18,493.62 |
| 04/16 | 19,422.27 | 19,422.27 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1166
01 01 149 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**April 2020**
**Bank of America  x1161**

**Bank of America Ending Balance**                $    1,694,959.58

Outstanding Checks                                                      -

**Adjusted Bank Balance**                         $    1,694,959.58

**General Ledger Ending Balance**
**Account 60113999**                                          $  1,694,959.58

**Adjusted General Ledger Balance**                          $  1,694,959.58

**Unreconciled Difference**                                             -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1161
01 01 149 01 M0000 E#    0
Last Statement:  03/31/2020
This Statement:  04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | Statement Beginning Balance | 1,634,352.10 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 250,301.73 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 189,694.25 |
| | | Statement Ending Balance | 1,694,959.58 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 301.73 | Interest Paid Year-to-Date | 2,769.12 |
| Annual Percentage Yield Earned | .20% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | 2042020292 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001361 |
| 04/09 | 2049075892 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001302 |
| 04/30 | | 301.73 | INTEREST PAID ON 30 DAYS AVERAGE COLLECTED BALANCE OF    $1,840,528.96 | 09840001190 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/30 | 2045758143 | 189,694.25 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680002142 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 03/31 | 1,634,352.10 | 1,634,352.10 | .200 | 04/09 | 1,884,352.10 | 1,884,352.10 | .200 |
| 04/02 | 1,759,352.10 | 1,759,352.10 | .200 | 04/30 | 1,694,959.58 | 1,694,959.58 | .200 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1161
01 01 149 01 M0000 E#      0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**April 2020**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 3,152.17 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 3,152.17 |

| | | | |
|---|---|---|---|
| **General Ledger Ending Balance** | | | |
| **Account** | 60-106-000 | $ | 3,152.17 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 3,152.17 |
| **Unreconciled Difference** | | - |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE   19850

Account Number    ████1180
01 01 149 01 M0000 E#    0
Last Statement:    03/31/2020
This Statement:    04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    3

# FULL ANALYSIS CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | | Statement Beginning Balance | 3,983.51 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 1 | Amount of Checks | 25.00 |
| Number of Other Debits | 21 | Amount of Other Debits | 806.34 |
| | | Statement Ending Balance | 3,152.17 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 229 | 25.00 | 04/13 | 5392747037 | | | | |

### Other Debits

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 04/01 | | 33.76 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 91016787688 |
| 04/02 | | 182.13 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 92014908224 |
| 04/03 | | 70.75 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 93013675166 |
| 04/06 | | 22.74 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 97009657241 |
| 04/06 | | 44.97 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 97007275246 |
| 04/07 | | 16.83 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 97021058190 |
| 04/09 | | 15.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 99021482620 |
| 04/10 | | 29.50 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 00015827415 |
| 04/14 | | 46.60 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 04032162296 |
| 04/15 | | 7.23 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 05018679108 |
| 04/16 | | 20.00 | DIFFERENCE CARD INDN:MED-I-BANK | DES:BENEFIT | ID:MED-I-BANK CO ID:1383261866 CCD | 06015648112 |
| 04/16 | | 32.44 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 06015648340 |
| 04/20 | | 11.74 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 11013793317 |
| 04/20 | | 25.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 11016561800 |
| 04/21 | | 102.42 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 11026765613 |



```
BANK OF AMERICA, N.A.                          Account Number    ████1180
PO BOX 15284                                   01 01 149 01 M0000 E#      0
WILMINGTON DE  19850                           Last Statement:   03/31/2020
                                               This Statement:   04/30/2020


                                               Customer Service
                                               1-888-400-9009

DURO DYNE NATIONAL CORP

                                               Page      2 of     3
```

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/22 | | 41.10 | MBI          DES:SETL       ID:MED-I-BANK  INDN:MED-I-BANK        CO ID:1383261866 CCD | 12011276201 |
| 04/23 | | 36.36 | MBI          DES:SETL       ID:MED-I-BANK  INDN:MED-I-BANK        CO ID:1383261866 CCD | 13016423818 |
| 04/27 | | 3.91 | MBI          DES:SETL       ID:MED-I-BANK  INDN:MED-I-BANK        CO ID:1383261866 CCD | 18012031647 |
| 04/28 | | 13.86 | MBI          DES:SETL       ID:MED-I-BANK  INDN:MED-I-BANK        CO ID:1383261866 CCD | 18024748925 |
| 04/29 | | 25.00 | MBI          DES:SETL       ID:MED-I-BANK  INDN:MED-I-BANK        CO ID:1383261866 CCD | 19024767148 |
| 04/30 | | 25.00 | MBI          DES:SETL       ID:MED-I-BANK  INDN:MED-I-BANK        CO ID:1383261866 CCD | 20022937252 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 3,983.51 | 3,983.51 | 04/15 | 3,489.00 | 3,489.00 |
| 04/01 | 3,949.75 | 3,949.75 | 04/16 | 3,436.56 | 3,436.56 |
| 04/02 | 3,767.62 | 3,767.62 | 04/20 | 3,399.82 | 3,399.82 |
| 04/03 | 3,696.87 | 3,696.87 | 04/21 | 3,297.40 | 3,297.40 |
| 04/06 | 3,629.16 | 3,629.16 | 04/22 | 3,256.30 | 3,256.30 |
| 04/07 | 3,612.33 | 3,612.33 | 04/23 | 3,219.94 | 3,219.94 |
| 04/09 | 3,597.33 | 3,597.33 | 04/27 | 3,216.03 | 3,216.03 |
| 04/10 | 3,567.83 | 3,567.83 | 04/28 | 3,202.17 | 3,202.17 |
| 04/13 | 3,542.83 | 3,542.83 | 04/29 | 3,177.17 | 3,177.17 |
| 04/14 | 3,496.23 | 3,496.23 | 04/30 | 3,152.17 | 3,152.17 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1180
01 01 149 01 M0000 E#      0
Last Statement:      03/31/2020
This Statement:      04/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**April 2020**
**Bank of America xxx3608**

**Bank of America Ending Balance**          $      18,939.29

Outstanding Checks                                      -

**Adjusted Bank Balance**                   $      18,939.29

**General Ledger Ending Balance**
**Account 60101001**                                    $      18,939.29

**Adjusted General Ledger Balance**                     $      18,939.29

**Unreconciled Difference**                                     -

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████ 3608
01 01 149 05 M0000 E#       0
Last Statement: 03/31/2020
This Statement: 04/30/2020

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/01/2020 - 04/30/2020 | | Statement Beginning Balance | 18,936.19 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 3.10 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,939.29 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 3.10 | Interest Paid Year-to-Date | 41.38 |
| Annual Percentage Yield Earned | .20% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/30 | | 3.10 | INTEREST PAID ON 30 DAYS AVERAGE COLLECTED BALANCE OF | $18,936.19 | 09840001058 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 03/31 | 18,936.19 | 18,936.19 | .200 | 04/30 | 18,939.29 | 18,939.29 | .200 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████3608
01 01 149 05 M0000 E#       0
Last Statement: 03/31/2020
This Statement: 04/30/2020

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of     2

IMPORTANT INFORMATION

CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.   If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.