**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: May 2020**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|:---:|:---:|:---:|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                              Date


_____          _____
Signature of Joint Debtor                                      Date

_____          ____June 20, 2020_____
Signature of Authorized Individual*                    Date


Christopher O'Callaghan                                 Chief Financial Officer
Printed Name of Authorized Individual           Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

**Reporting Period: May 2020**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | 0 | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| TOTAL RECEIPTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | 0.00000 | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | See calculation below | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS (Page 1 and 2) | | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 7,645,872 | 1,739,504 | 1,330,876 | 178,070 | 1,366,116 | 12,260,438 |
| Less: Transfers to DIP Accounts | (3,957,665) | (665,000) | (970,000) | 0 | 0 | (5,592,665) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,688,207 | 1,074,504 | 360,876 | 178,070 | 1,366,116 | 6,667,773 |

FORM MOR-1 (04/07)

Columns grouped under **BANK ACCOUNTS—BANK OF AMERICA** (East / Midwest / West / Machinery / National accounts).

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401 * | West 1208 | West 5317 | West 1389 * | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $2,203,193 | $554,356 | $0 | $22,156 | $317,381 | $150,000 | $468,697 | $69,690 | $0 | $23,873 | $1,694,960 | $288,623 | $16,494 | $3,152 | $18,939 | $159,007 | $5,072,320 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,124,039 | | | $664,477 | | | $705,871 | | | | | | | | | | $6,494,387 | $146,529,793 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,327 |
| FREIGHT REBATE AND REFUNDS | | | | 27,607 | | | | | | | | | | | | | 27,607 | 272,204 |
| SCRAP INCOME | 3,523 | | | | | | | | | | | | | | | | 3,523 | 373,000 |
| ROYALTY INCOME | | | | | | | | | | | | | | | | | 0 | 253,421 |
| MANAGEMENT FEES | | | | | | | | | | | | 98,244 | | | | | 98,244 | 1,231,487 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | | | | | 0 | 6,523 |
| INTEREST INCOME | | | | | | | | | | | 287 | | | | 3 | | 290 | 43,890 |
| RECONCILING ADJUSTMENT[1] | | | | | | | | 123 | | | | 203 | | | | | 325 | (2,888,867) |
| MISCELLANEOUS | | | | | | | | | | | | | | | | | 0 | 3,288,132 |
| TRANSFERS (FROM DIP ACCTS) | | 3,300,000 | | | 775,000 | | | 325,000 | | 180,000 | | 400,000 | | 5,000 | | 607,665 | 5,592,665 | 158,609,180 |
| TOTAL RECEIPTS | $5,127,562 | $3,300,000 | $0 | $692,084 | $775,000 | $0 | $705,871 | $325,123 | $0 | $180,000 | $287 | $498,447 | $0 | $5,000 | $3 | $607,665 | $12,217,042 | $307,728,190 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | 9,589 | | | 626 | | | 5,483 | | 218 | | 49,716 | | | | | 65,633 | 1,366,061 |
| Capital Expenditures | | 54,082 | | | | | | | | | | | | | | | 54,082 | 1,975,924 |
| Employee Related | | 47,471 | | | 22,755 | | | 286 | | 1,414 | | 39,905 | 2,835 | 567 | | | 115,233 | 4,485,281 |
| Employee Expense Reimbursement | | | | | | | | | | | | 43 | | | | | 43 | 105,004 |
| Equipment Lease | | 32,121 | | | 11,618 | | | 4,262 | | | | 4,082 | | | | | 52,083 | 700,132 |
| Freight | | 525,564 | | | 1,579 | | | | | | | | | | | | 527,143 | 12,157,639 |
| Insurance | | 4,756 | | | 108 | | | | | 292 | | 166,212 | | | | | 171,367 | 4,233,351 |
| Marketing | | 840 | | | | | | | | | | | | | | | 840 | 23,595 |
| Payroll | | | | | | | | | | | | | | | | 612,783 | 612,783 | 17,666,814 |
| Payroll Taxes | | 50,182 | | | 25,927 | | | 8,531 | | 27,598 | | 128,881 | | | | | 241,119 | 7,908,146 |
| Real Estate Lease | | | | | | | | 22,029 | | | | | | | | | 22,029 | 2,499,476 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 341,660 |
| Selling | | 349 | | | | | | | | | | 123,603 | | | | | 123,662 | 1,174,021 |
| Services | | 30,098 | | | 8,338 | | | 393 | | 1,400 | | 10,100 | | | | | 50,330 | 2,424,751 |
| Supplier / Inventory | | 2,774,888 | | | 1,002,483 | | | 319,100 | | 147,148 | | 12,428 | | | | | 4,256,047 | 79,618,942 |
| Taxes | | 152,819 | | | | | | 434 | | 800 | | | | | | | 154,053 | 2,202,589 |
| Utilities | | 5,283 | | | 1,070 | | | 357 | | | | 17,287 | | | | | 23,998 | 684,534 |
| TRANSFERS (TO DIP ACCTS) | 3,847,447 | 110,219 | | 665,000 | | | 970,000 | | | | | | | | | | 5,592,665 | 159,209,473 |
| PROFESSIONAL FEES | | | | | | | | | | | | 7,180 | | | | | 7,180 | 5,960,122 |
| U.S. TRUSTEE QUARTERLY FEES | | 164 | | | | | | | | | | 189,695 | | | | | 189,859 | 1,252,414 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 3,847,447 | 3,798,426 | 0 | 665,000 | 1,074,504 | 0 | 970,000 | 360,876 | 0 | 178,070 | 0 | 749,931 | 2,835 | 567 | 0 | 612,783 | 12,260,438 | 305,991,091 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 1,280,115 | (498,426) | 0 | 27,084 | (299,504) | 0 | (264,129) | (35,754) | 0 | 1,930 | 287 | (251,484) | (2,835) | 4,433 | 3 | (5,117) | (43,396) | 1,737,099 |
| CASH - END OF MONTH | $3,483,308 | $55,930 | $0 | $49,241 | $17,877 | $150,000 | $204,568 | $33,937 | $0 | $25,803 | $1,695,247 | $36,938 | $13,658 | $7,585 | $18,942 | $153,890 | $5,928,924 | $5,928,924 |

Cash in Sterling National (from MOR 1-page 1)    $18,942

Total Cash held in Banks    $5,928,924

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1385 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

FORM MOR-1
(04/07)

## BANK ACCOUNTS—BANK OF AMERICA

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1400* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash per Balance Sheet (MOR-3) | $5,943,324 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,400) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,400) | | | | | | | | | | | | | | | | | |
| | 5,928,924 | | | | | | | | | | | | | | | | | |
| Other adjustments | 0 | | | | | | | | | | | | | | | | | |
| | $5,928,924 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                        Debtor                              Reporting Period: May 2020

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

FORM MOR-1a
(04/07)

FORM MOR-1b (04/07)

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: May 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003248 | 5/28/19 | 40,200.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003257 | 6/3/19 | 41,500.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 12/31/19 | 55,000.00 | 0.00 |
| | | | | | | 148,900.00 | 0.00 |
| JACKSON LEWIS LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 180.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002881 | 10/10/18 | 568.00 | 0.00 |
| JACKSON LEWIS LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 |
| JACKSON LEWIS LLP | Dec-19 | | Duro Dyne Corp. | 1014997 | 2/17/20 | 3,864.61 | 0.00 |
| JACKSON LEWIS LLP | Nov_2019-Jan 2020 | | Duro Dyne National | 6003578 | 2/17/20 | 35,355.43 | 0.00 |
| JACKSON LEWIS LLP | Feb-20 | | Duro Dyne National | 6003628 | 4/1/20 | 6,861.00 | 0.00 |
| | | | | | | 107,839.04 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 |
| BMC GROUP | Mar 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 |
| BMC GROUP | Jul-19 | | Duro Dyne National | Wire | 8/17/19 | 2,372.00 | 797.20 |
| BMC GROUP | Aug-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 13,606.00 | 4,937.78 |
| BMC GROUP | Jan.-Feb. 2020 | | Duro Dyne National | 6003865 | 5/28/20 | 6,407.00 | 607.82 |
| | | | | | | 166,903.26 | 13,580.75 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 |
| | | | | | | 18,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 |
| ANDERSON KILL, P.C. | Nov 2018 | | Duro Dyne National | 6003016 | 3/4/19 | 49,624.82 | 0.00 |
| ANDERSON KILL, P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Jan -Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 |
| ANDERSON KILL, P.C. | Apr-19 | | Duro Dyne National | 6003231 | 6/3/19 | 34,854.50 | 221.99 |
| ANDERSON KILL, P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 |
| ANDERSON KILL, P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.00 | 409.20 |
| ANDERSON KILL, P.C. | Jul-Aug 2019 | | Duro Dyne National | 6003413 | 10/1/19 | 14,815.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep. 2019 | | Duro Dyne National | 6003475 | 11/18/19 | 26,531.50 | 0.00 |
| ANDERSON KILL, P.C. | Oct. 2019 | | Duro Dyne National | 6003518 | 12/23/19 | 22,720.50 | 0.00 |
| ANDERSON KILL, P.C. | Nov 2019-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 62,129.60 | 50.00 |
| | | | | | | 560,469.72 | 965.27 |

FORM MOR-1b (04/07)

Case No. 18-27963-MBK
Reporting Period: May 2020

In re: Duro Dyne National Corp., et. al.
Debtor

SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| GETZLER HENRICH & ASSOCIATES | Sep-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.50 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 48,232.80 | 517.03 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6002950 | 5/29/19 | 52,058.80 | 1,296.88 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003411 | 9/25/19 | 28,606.20 | 891.38 |
| GETZLER HENRICH & ASSOCIATES | Q2 Holdback | | Duro Dyne National | 6003437 | 10/21/19 | 43,801.85 | 20.00 |
| GETZLER HENRICH & ASSOCIATES | Aug.-Sep. 2019 | | Duro Dyne National | 6003477 | 11/18/19 | 63,082.80 | 3,184.82 |
| GETZLER HENRICH & ASSOCIATES | Oct. 2019 | | Duro Dyne National | 6003505 | 12/16/19 | 24,730.40 | 699.82 |
| GETZLER HENRICH & ASSOCIATES | g.-Sep. 19 Holdback / Nov-Dec. | | Duro Dyne National | Wire | 2/27/20 | 84,905.80 | 638.52 |
| | | | | | | 704,099.30 | 14,851.03 |
| | | | | | | | |
| Caplin Drysdale | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 133,938.00 | 2,112.34 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003364 | 9/9/19 | 50,877.20 | 85.24 |
| Caplin Drysdale | July 2019 | | Duro Dyne National | 6003437 | 9/25/19 | 93,269.00 | 1,209.62 |
| Caplin Drysdale | Q2 Holdback | | Duro Dyne National | 6003431 | 10/21/19 | 93,923.10 | 0.00 |
| Caplin Drysdale | Aug.-Oct. 2019 | | Duro Dyne National | 6003498 | 12/16/19 | 124,114.80 | 3,969.94 |
| Caplin Drysdale | g.-Sep. 19 Holdback / Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 62,869.95 | 594.33 |
| | | | | | | 1,648,236.85 | 29,980.59 |
| | | | | | | | |
| Charter Oak | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 14,144.00 | 40.20 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003365 | 9/9/19 | 15,680.00 | 19.10 |
| Charter Oak | July 19 + Q2 Holdback | | Duro Dyne National | 6003432 | 10/21/19 | 46,570.00 | 36.80 |
| Charter Oak | Aug.-Oct. 2019 | | Duro Dyne National | 6003499 | 12/16/19 | 36,458.40 | 14.50 |
| Charter Oak | g.-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 18,377.60 | 3.40 |
| | | | | | | 303,385.38 | 763.57 |

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: May 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| Law Office of John Falcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 |
| Law Office of John Falcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 |
| Law Office of John Falcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 98.00 |
| Law Office of John Falcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 |
| Law Office of John Falcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 |
| Law Office of John Falcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 |
| Law Office of John Falcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 8,819.50 | 361.32 |
| Law Office of John Falcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 |
| Law Office of John Falcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 |
| Law Office of John Falcowitz | July 19 + Q2 Holdback | | Duro Dyne National | 6003434 | 10/21/19 | 3,450.70 | 90.20 |
| Law Office of John Falcowitz | Aug.-Oct. 2019 | | Duro Dyne National | 6003502 | 12/16/19 | 8,814.00 | 0.00 |
| Law Office of John Falcowitz | Aug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | 6003502 | 12/16/19 | 5,518.50 | 0.00 |
| | | | | | | 76,096.73 | 3,701.98 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 21,969.20 | 1,658.79 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.80 | 166.60 |
| Gilbert LLP | July 19 + Q2 Holdback | | Duro Dyne National | 6003436 | 10/21/19 | 12,068.43 | 50.80 |
| Gilbert LLP | Aug.-Oct. 2019 | | Duro Dyne National | 6003504 | 12/16/19 | 19,114.00 | 94.60 |
| Gilbert LLP | Aug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 7,253.00 | 0.00 |
| | | | | | | 359,398.03 | 11,168.62 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 6,789.20 | 43.70 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | Q2 Holdback | | Duro Dyne National | 6003435 | 10/21/19 | 4,794.40 | 0.00 |
| Lawrence Fitzpatrick | Aug.-Oct. 2019 | | Duro Dyne National | 6003503 | 12/16/19 | 7,072.00 | 0.00 |
| Lawrence Fitzpatrick | Aug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 2,800.00 | 0.00 |
| | | | | | | 104,779.40 | 74.00 |

FORM MOR-1b
(04/07)

Case No. 18-27963-MBK
Reporting Period: May 2020

In re: Duro Dyne National Corp., et al.
Debtor

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| Lowenstein Sandler | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,762.40 | 3,036.42 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.60 | 12,484.95 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | 6003383 | 9/9/19 | 23,634.00 | 527.84 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | 6003409 | 9/25/19 | 9,830.80 | 381.60 |
| Lowenstein Sandler | Q2 Holdback | | Duro Dyne National | 6003430 | 10/21/19 | 41,180.35 | 0.00 |
| Lowenstein Sandler | Aug-Nov. 2019 | | Duro Dyne National | Wire | 12/31/19 | 88,625.20 | 3,151.71 |
| Lowenstein Sandler | Aug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | Wire | 2/27/20 | 31,580.76 | 116.54 |
| | | | | | | 1,347,728.46 | 45,530.40 |
| Young Conaway | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 45,943.20 | 3,648.14 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.60 | 0.00 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003340 | 8/1/19 | 23,906.40 | 990.07 |
| Young Conaway | June 2019 | | Duro Dyne National | 6003390 | 9/9/19 | 8,713.60 | 817.50 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 366.83 |
| Young Conaway | Q2 Holdback | | Duro Dyne National | 6003442 | 10/21/19 | 16,457.30 | 0.00 |
| Young Conaway | Aug - Oct. 2019 | | Duro Dyne National | 6003516 | 12/16/19 | 26,540.40 | 336.21 |
| Young Conaway | Aug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | Wire | 2/27/20 | 10,694.10 | 321.54 |
| | | | | | | 669,169.50 | 25,506.31 |

In re: Duro Dyne National Corp., et. al.　　　　　　Case No. 18-27963-MBK
　　　　　　　　　　Debtor　　　　　　　　　　Reporting Period: May 2020

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Total Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $5,818,562 | $149,156,387 |
| Less Cash Discounts | (137,920) | (3,483,271) |
| Less Sales Rebates | (125,000) | (2,470,642) |
| Net Revenue | 5,555,642 | 143,202,474 |
| **COST OF GOODS SOLD** | | |
| 　Material | 2,658,489 | 72,482,584 |
| 　Labor | 255,506 | 7,027,361 |
| 　Overhead | 512,712 | 13,393,492 |
| Cost of Goods Sold | 3,426,707 | 92,903,436 |
| **Gross Profit** | **2,128,935** | **50,299,038** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 582,351 | 15,351,570 |
| Selling & Marketing | 323,014 | 10,132,955 |
| General & Administrative | 638,545 | 13,633,029 |
| Net Profit (Loss) Before Other Income & Expenses | 585,025 | 11,181,484 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 24,790 | 659,364 |
| Interest Expense | 3,520 | 84,268 |
| Other Expense (attach schedule) | 1,200 | 28,130 |
| Net Profit (Loss) Before Reorganization Items | 605,095 | 11,728,451 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 125,000 | 6,020,676 |
| U. S. Trustee Quarterly Fees | 189,859 | 950,302 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 314,859 | 6,970,978 |
| Income Taxes | 0 | 101,569 |
| Net Profit (Loss) | 290,236 | 4,655,903 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary reconciling adjustments.**

FORM MOR-2
(04/07)

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                              Debtor                        Reporting Period: May 2020

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $343,290 |
| Duro Dyne Canada Royalty Income | 8,000 | 166,400 |
| Interest Income | 290 | 68,667 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 8,320 |
| Foreign Exchange Loss | 0 | 5,946 |
| Bad Debt Expense | 0 | 16,529 |
| State Taxes | 800 | (670) |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2 CONT'D
(04/07)

**Duro Dyne National Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of May 31, 2020**

**OPERATIONS DATA**
**MAY 2020**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 2,594,521 | $ 1,346,620 | $ 1,731,854 | $ - | $ - | $ - | $ 5,672,995 |
| Less Cash Discounts | (81,191) | (25,324) | (31,405) | - | - | - | (137,920) |
| Less Sales Rebates | - | - | - | - | (125,000) | - | (125,000) |
| Net Domestic Revenues | 2,513,330 | 1,321,296 | 1,700,449 | - | (125,000) | - | 5,410,075 |
| Export Revenues | 31,801 | - | 16,370 | - | - | | 48,171 |
| Canada Revenues | 47,783 | - | 626 | - | - | | 48,409 |
| Freight Recovery Domestic | 22,196 | 7,562 | 16,322 | - | - | | 46,079 |
| Freight Recovery Export | 1,121 | - | 1,786 | - | - | | 2,907 |
| Total Revenue | 2,616,231 | 1,328,858 | 1,735,553 | - | (125,000) | | 5,555,642 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,247,213 | 668,320 | 742,480 | 476 | - | | 2,658,489 |
| Labor | 132,393 | 26,807 | - | 96,306 | - | | 255,506 |
| Overhead | 356,548 | 67,221 | 55,650 | 33,292 | - | | 512,712 |
| Total Cost of Goods Sold | 1,736,154 | 762,348 | 798,131 | 130,074 | - | | 3,426,707 |
| Gross Profit | 880,077 | 566,509 | 937,422 | (130,074) | (125,000) | | 2,128,935 |
| Shipping and Receiving | 270,485 | 112,494 | 199,372 | - | - | | 582,351 |
| Administrative | 75,207 | 13,245 | 42,681 | 27,880 | 479,532 | | 638,545 |
| Selling and Marketing | - | - | - | - | 323,014 | | 323,014 |
| | 345,692 | 125,739 | 242,052 | 27,880 | 802,547 | | 1,543,910 |
| Income from Operations | 534,385 | 440,770 | 695,370 | (157,954) | (927,547) | | 585,025 |
| Other Income | 24,500 | - | - | - | 290 | | 24,790 |
| Accrued Professional Fees | - | - | - | - | 314,859 | | 314,859 |
| Other Expense | 400 | - | - | - | 4,320 | | 4,720 |
| Income before Taxes | $ 558,485 | $ 440,770 | $ 695,370 | $ (157,954) | $ (1,246,436) | | $ 290,236 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: May 2020

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $5,943,324 | $4,406,831 |
| Accounts Receivable | 6,729,484 | 8,072,041 |
| Inventory | 13,111,103 | 12,282,256 |
| Prepaid Expenses | 745,878 | 690,250 |
| *TOTAL CURRENT ASSETS* | 26,529,788 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 229,648 | 106,000 |
| Machinery and Equipment | 10,605,665 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 148,546 | 43,863 |
| Leasehold Improvements | 2,446,195 | 2,128,416 |
| Vehicles | 132,297 | 36,955 |
| Less Accumulated Depreciation | (10,878,989) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,683,362 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 515,652 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 515,652 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $29,728,803 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $4,816,595 | |
| Taxes Payable (refer to FORM MOR-4) | 89,999 | |
| Wages Payable | 138,433 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 203,808 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 2,125,917 | |
| *TOTAL POSTPETITION LIABILITIES* | 7,374,752 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 752,407 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,017,270 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 1,970,772 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 9,345,524 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | 3,405,172 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 20,383,279 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $29,728,803 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views
the total asserted by the creditor as unliquidated and disputed.

\*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                                    Debtor                  Reporting Period: May 2020

### BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 67,167.30 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED ACCOUNTING FEES | 14,675.00 | |
| ACCRUED CONTRIBUTIONS | -1,600.00 | |
| ACCRUED FREIGHT CHARGES | 350,606.87 | |
| ACCRUED INVOICES | 360,689.52 | |
| ACCRUED PENSION PLAN CONTRIBUT | 186,433.00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -4,213.17 | |
| ACCRUED PROPERTY TAX | 33,920.54 | |
| ACCRUED SALES REBATES | 790,422.66 | |
| ACCRUED SALESMANS COMMISSION | 180,161.77 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| AFLAC PAYABLE | -95.11 | |
| CAPITAL LEASE EQUIPMENT | 214,882.00 | |
| EXPORT COMM/REBATE  PAYABLE | 776.80 | |
| FLEXIBLE SPENDING LIABILITY | -1,353.55 | |
| LIABILITY TERM LIFE INS. | -1,762.35 | |
| LIABILITY, PRIVATE DISABILITY | 0.20 | |
| UNION DUES PAYABLE | -541.58 | |
| UNION INITIATION PAYABLE | 44.91 | |
| | | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
into a separate account, such as an escrow account.

Duro Dyne National Corp., et. al.
Trial Balance Summaries by Debtor
DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL
As of May 31, 2020

## BALANCE SHEET DATA

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 3,671,638 | $ 72,117 | $ 245,505 | $ 25,803 | $ 1,928,261 | - | $ 5,943,324 |
| Accounts Receivable | 3,230,982 | 1,403,407 | 2,095,095 | - | - | - | 6,729,484 |
| Prepaid Expenses | 623,495 | - | (4,605) | 101 | 126,887 | - | 745,878 |
| Inventory | 7,315,964 | 2,291,960 | 2,197,283 | 1,305,897 | - | - | 13,111,103 |
| Intercompany Balance | 39,968,231 | 58,350,960 | 49,496,288 | - | 40,526 | (147,856,005) | - |
| | 54,810,309 | 62,118,445 | 54,029,566 | 1,331,801 | 2,095,673 | | 26,529,788 |
| | | | | | | | |
| Net Fixed Assets | 2,092,637 | 211,328 | 285,068 | 24,682 | 69,648 | | 2,683,362 |
| Deposits and Other Assets | 447,500 | 5,000 | 60,302 | - | 2,850 | | 515,652 |
| | 2,540,137 | 216,328 | 345,370 | 24,682 | 72,498 | | 3,199,015 |
| | $ 57,350,446 | $ 62,334,773 | $ 54,374,936 | $ 1,356,483 | $ 2,168,171 | $ (147,856,005) | $ 29,728,803 |
| **LIABILITIES AND EQUITY** | | | | | | | |
| **Post-petition** | | | | | | | |
| Accounts Payable | $ 3,017,321 | $ 1,040,356 | $ 172,076 | $ 60,653 | $ 526,190 | | $ 4,816,595 |
| Wages Payable | 77,208 | 20,439 | 7,498 | 38,302 | 84,985 | | 228,432 |
| Accrued Professional Fees | - | - | - | - | 203,808 | | 203,808 |
| Accrued Expenses | 771,190 | 109,725 | 10,344 | 18,287 | 1,216,372 | | 2,125,917 |
| | 3,865,719 | 1,170,519 | 189,917 | 117,242 | 2,031,354 | | 7,374,752 |
| | | | | | | | |
| **Prepetition** | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,083,020 | | 1,083,020 |
| Line of Credit (ST and LT) | - | - | - | - | 752,407 | | 752,407 |
| Intercompany Balance | - | - | - | 21,446,132 | 126,409,873 | (147,856,005) | - |
| | - | - | - | 21,446,132 | 128,347,646 | | 1,937,773 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 50,567,465 | 57,907,435 | 49,908,773 | (19,147,300) | (122,946,937) | | 16,289,436 |
| Current P & L | 2,746,012 | 3,246,818 | 4,266,245 | (1,067,537) | (6,134,474) | | 3,057,065 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 53,484,727 | 61,164,253 | 54,185,018 | (20,206,891) | (128,210,829) | | 20,416,279 |
| | $ 57,350,446 | $ 62,334,773 | $ 54,374,936 | $ 1,356,483 | $ 2,168,171 | $ (147,856,005) | $ 29,728,803 |

Note: Financial results are preliminary and are subject to customary year-end adjustments.

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
               Debtor                    Reporting Period: May 2020

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 12,418.58 | 146,620.13 | 134,534.74 | Weekly | ADP direct debit | $24,503.97 |
| FICA-Employee | 7,764.99 | 60,572.99 | 54,758.36 | Weekly | ADP direct debit | 13,579.62 |
| FICA-Employer | 7,764.98 | 60,573.00 | 54,758.47 | Weekly | ADP direct debit | 13,579.51 |
| Unemployment | (98.16) | 128.64 | 113.62 | Weekly | ADP direct debit | (83.14) |
| Income | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Medicare | 3,690.47 | 33,762.81 | 30,866.74 | Weekly | ADP direct debit | 6,586.54 |
|   Total Federal Taxes | 31,540.86 | 301,657.57 | 275,031.93 | | | 58,166.50 |
| **State and Local** | | | | | | |
| Withholding | 23,196.77 | 52,226.36 | 47,715.36 | Weekly | ADP direct debit | 27,707.77 |
| Sales | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Excise | 0.00 | 0.00 | 0.00 | Multiple | Multiple | 0.00 |
| Unemployment | 1,073.29 | 2,607.45 | 2,478.69 | Weekly | ADP direct debit | 1,202.05 |
| Real Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Family Leave | 438.24 | 1,905.06 | 1,690.05 | Weekly | Unum Wires | 653.25 |
| Local Taxes | 2,029.67 | 4,151.75 | 3,771.03 | Weekly | ADP direct debit | 2,410.39 |
| State Income Taxes | (141.00) | 0.00 | 0.00 | | | (141.00) |
|   Total State and Local | 26,596.97 | 60,890.62 | 55,655.13 | | | 31,832.46 |
| **Total Taxes** | 58,137.83 | 362,548.19 | 330,687.06 | | | 89,998.96 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 2,656,441.25 | 1,483,286.26 | 551,066.39 | 125,801.17 | 0.00 | 4,816,595.07 |
| Wages Payable | 138,432.77 | | | | | 138,432.77 |
| Taxes Payable | 89,998.96 | | | | | 89,998.96 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 203,808.18 | | | | | 203,808.18 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 2,125,916.63 | | | | | 2,125,916.63 |
| Other: _____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 5,214,597.79 | 1,483,286.26 | 551,066.39 | 125,801.17 | 0.00 | 7,374,751.61 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.                     Case No. 18-27963-MBK
               Debtor                     Reporting Period: May 2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 7,536,009.12 | |
| + Amounts billed during the period | | 5,818,561.99 | |
| - Amounts collected during the period | | (6,494,387.02) | |
| - Cash discounts applied | | (137,919.96) | |
| - Write-offs and other adjustments | | 7,219.60 | |
| Total Accounts Receivable at the end of the reporting period | | 6,729,483.73 | |
| | | | |

| Accounts Receivable Aging | | Amount | |
|---|---|---|---|
| 0 - 30 days old | | 6,721,830.26 | |
| 31 - 60 days old | | 60,845.25 | |
| 61 - 90 days old | | (26,510.59) | |
| 91+ days old | | (2,181.19) | |
| Total Accounts Receivable | | 6,753,983.73 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 6,729,483.73 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   **ACCT#**     **x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015303 | 05-01-20 | BIHLER OF AMERICA INC | $763.80 | Supplier / Inventory |
| 1015304 | 05-01-20 | BURLAN MANUFACTURING LLC. | 14,351.09 | Supplier / Inventory |
| 1015305 | 05-01-20 | BURT PROCESS EQUIPMENT | 1,911.00 | Supplier / Inventory |
| 1015306 | 05-01-20 | CASSONE LEASING INC | 713.73 | Supplier / Inventory |
| 1015307 | 05-01-20 | CINTAS CORPORATION | 297.00 | Services |
| 1015308 | 05-01-20 | COILPLUS INC. | 18,270.49 | Supplier / Inventory |
| 1015309 | 05-01-20 | PARADIIGM LLC / NIHAR SINHA | 23,754.25 | Supplier / Inventory |
| 1015310 | 05-01-20 | CROWN EQUIPMENT CORP. | 260.70 | Services |
| 1015311 | 05-01-20 | DJJ TECHNOLOGIES | 580.06 | Equipment Lease |
| 1015312 | 05-01-20 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1015313 | 05-01-20 | DIE MATIC PRODUCTS LLC | 1,920.26 | Supplier / Inventory |
| 1015314 | 05-01-20 | DYNAMIC METALS INC | 27,060.40 | Supplier / Inventory |
| 1015315 | 05-01-20 | ERLIN OF LONG ISLAND | 4,943.49 | Supplier / Inventory |
| 1015316 | 05-01-20 | FORTUNE ROPE & METALS CO. INC | 38,340.00 | Supplier / Inventory |
| 1015317 | 05-01-20 | FASTENAL CO. | 86.90 | Supplier / Inventory |
| 1015318 | 05-01-20 | HERCULES INDUSTRIES | 25,088.00 | Supplier / Inventory |
| 1015320 | 05-01-20 | K-PACK INC. | 6,618.87 | Supplier / Inventory |
| 1015321 | 05-01-20 | INSULATION MATERIALS | 663.30 | Supplier / Inventory |
| 1015322 | 05-01-20 | INDUSTRIAL RIVET & | 451.20 | Supplier / Inventory |
| 1015323 | 05-01-20 | KETTY BUSINESS SUPPLY & PAPER | 66.50 | Supplier / Inventory |
| 1015324 | 05-01-20 | LUND FIRE PRODUCTS INC. | 255.54 | Supplier / Inventory |
| 1015325 | 05-01-20 | MAJESTIC STEEL USA INC | 67,028.29 | Supplier / Inventory |
| 1015326 | 05-01-20 | MAGNETOOL INC | 616.00 | Supplier / Inventory |
| 1015329 | 05-01-20 | MS PACKAGING & SUPPLY | 9,350.93 | Supplier / Inventory |
| 1015330 | 05-01-20 | METZ MACHINERY | 1,200.00 | Supplier / Inventory |
| 1015331 | 05-01-20 | MEZ INDUSTRIES INC. | 309.78 | Supplier / Inventory |
| 1015332 | 05-01-20 | MIDLAND STEEL | 49,646.25 | Supplier / Inventory |
| 1015333 | 05-01-20 | NW MACHINERY | 8,500.00 | Services |
| 1015334 | 05-01-20 | PUBLIC SERVICE TRUCK RENT INC | 1,581.90 | Equipment Lease |
| 1015335 | 05-01-20 | ARIES GLOBAL LOGISTICS INC | 14,511.38 | Freight |
| 1015336 | 05-01-20 | CITY MEDICAL OF | 940.09 | Services |
| 1015337 | 05-01-20 | PHD MANUFACTURING INC. | 38,133.40 | Supplier / Inventory |
| 1015338 | 05-01-20 | PRO4MA II LLC | 2,630.00 | Equipment Lease |
| 1015339 | 05-01-20 | PRO4MA LLC | 5,183.90 | Equipment Lease |
| 1015340 | 05-01-20 | RIZE ENTERPRISIES LLC | 2,340.55 | Supplier / Inventory |
| 1015341 | 05-01-20 | RICE PACKAGING CORP. | 676.80 | Supplier / Inventory |
| 1015342 | 05-01-20 | SECON RUBBER & PLASTICS INC | 4,121.60 | Supplier / Inventory |
| 1015343 | 05-01-20 | SCHWING ELECTRIC | 778.32 | Supplier / Inventory |
| 1015346 | 05-01-20 | SIX-2 FASTENER IMPORTS | 81,216.69 | Supplier / Inventory |
| 1015347 | 05-01-20 | START ELEVATOR LLC. | 287.42 | Services |
| 1015348 | 05-01-20 | TRIUMPH CONTAINER INC. | 1,094.40 | Supplier / Inventory |
| 1015349 | 05-01-20 | TRI-FLEX LABEL CORP | 3,422.50 | Supplier / Inventory |
| 1015350 | 05-01-20 | TRI-LIFT INC. | 1,527.40 | Equipment Lease |
| 1015351 | 05-01-20 | UNDERWRITERS LAB of CANADA | 599.56 | Services |
| 1015352 | 05-01-20 | ALL AMERICA THREADED PROD INC | 7,557.24 | Supplier / Inventory |
| 1015353 | 05-01-20 | WATERBURY PLATING & PAINTINGH | 1,755.22 | Supplier / Inventory |
| 1015354 | 05-01-20 | WINDGATE PRODUCTS CO | 500.00 | Supplier / Inventory |
| 050120PMT | 05-01-20 | WINDSTREAM / PAE TEC | 5,042.96 | Utilities |
| Wire | 05-01-20 | MassMutual | 7,982.23 | Employee Related |
| 1015355 | 05-04-20 | R2 TAPE INC. | 32,668.80 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   **ACCT#**     **x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015356 | 05-04-20 | CAMBRIDGE RESOURCES | 2,588.73 | Supplier / Inventory |
| 1015357 | 05-04-20 | COILPLUS INC. | 18,843.51 | Supplier / Inventory |
| 1015358 | 05-04-20 | COMMERCE SPRING CO | 968.00 | Supplier / Inventory |
| 1015359 | 05-04-20 | DIE MATIC PRODUCTS LLC | 17,747.10 | Supplier / Inventory |
| 1015360 | 05-04-20 | DYNAMIC METALS INC | 26,352.69 | Supplier / Inventory |
| 1015361 | 05-04-20 | J & M PACKAGING INC. | 2,107.50 | Supplier / Inventory |
| 1015362 | 05-04-20 | HERCULES INDUSTRIES | 25,280.00 | Supplier / Inventory |
| 1015363 | 05-04-20 | HERCULITE PRODUCTS | 36,896.04 | Supplier / Inventory |
| 1015364 | 05-04-20 | K-PACK INC. | 6,292.44 | Supplier / Inventory |
| 1015365 | 05-04-20 | INDUSTRIAL RIVET & | 11,647.72 | Supplier / Inventory |
| 1015366 | 05-04-20 | TALCO PACKAGING CORP | 728.00 | Supplier / Inventory |
| 1015367 | 05-04-20 | THYSSENKRUPP ENGINERRED PLAST | 902.57 | Supplier / Inventory |
| 1015368 | 05-04-20 | MAJESTIC STEEL USA INC | 67,759.44 | Supplier / Inventory |
| 1015372 | 05-04-20 | MS PACKAGING & SUPPLY | 10,257.08 | Supplier / Inventory |
| 1015373 | 05-04-20 | MILLENNIUM MACHINERY | 516.00 | Supplier / Inventory |
| 1015375 | 05-04-20 | MIDLAND STEEL | 78,930.04 | Supplier / Inventory |
| 1015376 | 05-04-20 | NEXT GENERATION METALS INC | 11,055.00 | Supplier / Inventory |
| 1015377 | 05-04-20 | ARIES GLOBAL LOGISTICS INC | 1,145.11 | Freight |
| 1015378 | 05-04-20 | PRODUCTION PKG. EQUIP. | 1,264.32 | Supplier / Inventory |
| 1015379 | 05-04-20 | CLEARBROOK | 886.38 | Supplier / Inventory |
| 1015380 | 05-04-20 | R P SCREW MACHINE PRODUCTS | 8,250.00 | Supplier / Inventory |
| 1015381 | 05-04-20 | RIZE ENTERPRISIES LLC | 1,480.00 | Supplier / Inventory |
| 1015382 | 05-04-20 | RICE PACKAGING CORP. | 340.60 | Supplier / Inventory |
| 1015383 | 05-04-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1015384 | 05-04-20 | SCHWING ELECTRIC | 843.75 | Supplier / Inventory |
| 1015388 | 05-04-20 | SIX-2 FASTENER IMPORTS | 89,737.68 | Supplier / Inventory |
| 1015389 | 05-04-20 | STEDFAST INC. | 54,104.60 | Supplier / Inventory |
| 1015390 | 05-04-20 | TRIUMPH CONTAINER INC. | 1,997.00 | Supplier / Inventory |
| 1015391 | 05-04-20 | TRI-FLEX LABEL CORP | 2,429.41 | Supplier / Inventory |
| 1015392 | 05-04-20 | TRI-LIFT INC. | 735.55 | Equipment Lease |
| 1015393 | 05-04-20 | WATERBURY PLATING & PAINTINGH | 614.84 | Supplier / Inventory |
| Wire | 05-04-20 | American Express | 8,816.22 | Administrative |
| Wire | 05-07-20 | ADP | 11,606.96 | Payroll Taxes |
| Wire | 05-07-20 | Garnishment | 417.13 | Employee Related |
| Wire | 05-07-20 | Retrans | 176,005.11 | Freight |
| Wire | 05-08-20 | MassMutual | 13,256.18 | Employee Related |
| 1015394 | 05-11-20 | R2 TAPE INC. | 46,030.00 | Supplier / Inventory |
| 1015395 | 05-11-20 | BURLAN MANUFACTURING LLC. | 6,614.80 | Supplier / Inventory |
| 1015396 | 05-11-20 | OPTIMUM | 240.44 | Utilities |
| 1015397 | 05-11-20 | CASSONE LEASING INC | 1,462.67 | Supplier / Inventory |
| 1015398 | 05-11-20 | COILPLUS INC. | 19,776.48 | Supplier / Inventory |
| 1015399 | 05-11-20 | CONTINENTAL CABLE LLC | 3,220.00 | Supplier / Inventory |
| 1015400 | 05-11-20 | ERLIN OF LONG ISLAND | 10,708.25 | Supplier / Inventory |
| 1015401 | 05-11-20 | FORTUNE ROPE & METALS CO. INC | 15,322.93 | Supplier / Inventory |
| 1015402 | 05-11-20 | J & M PACKAGING INC. | 395.52 | Supplier / Inventory |
| 1015403 | 05-11-20 | HIGHLANDER EQUIPMENT | 1,010.21 | Equipment Lease |
| 1015404 | 05-11-20 | HILO EQUIPMENT & SERVICES LLC | 923.31 | Equipment Lease |
| 1015405 | 05-11-20 | K-PACK INC. | 5,235.74 | Supplier / Inventory |
| 1015406 | 05-11-20 | INSULATION MATERIALS | 281.00 | Supplier / Inventory |
| 1015407 | 05-11-20 | INDUSTRIAL RIVET & | 420.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015408 | 05-11-20 | MAJESTIC STEEL USA INC | 93,521.71 | Supplier / Inventory |
| 1015410 | 05-11-20 | MS PACKAGING & SUPPLY | 2,969.69 | Supplier / Inventory |
| 1015411 | 05-11-20 | METROPOLIS OFFICE CLEANING | 4,813.65 | Services |
| 1015412 | 05-11-20 | MEZ INDUSTRIES INC. | 1,453.11 | Supplier / Inventory |
| 1015413 | 05-11-20 | MIDLAND STEEL | 66,046.87 | Supplier / Inventory |
| 1015414 | 05-11-20 | MON-ECO INDUSTRIES INC. | 12,484.98 | Supplier / Inventory |
| 1015415 | 05-11-20 | NOVA FASTENERS CO. INC. | 1,908.00 | Supplier / Inventory |
| 1015416 | 05-11-20 | PALM LABS INC | 1,326.00 | Services |
| 1015417 | 05-11-20 | INGERSOLL-RAND AIR COMP. | 417.24 | Services |
| 1015418 | 05-11-20 | RIZE ENTERPRISIES LLC | 4,433.00 | Supplier / Inventory |
| 1015419 | 05-11-20 | MACHINERY FINANCE RESOURCES | 3,427.00 | Equipment Lease |
| 1015420 | 05-11-20 | SECON RUBBER & PLASTICS INC | 313.80 | Supplier / Inventory |
| 1015423 | 05-11-20 | SIX-2 FASTENER IMPORTS | 81,054.17 | Supplier / Inventory |
| 1015424 | 05-11-20 | ADHESIVE APPLICATIONS | 22,630.64 | Supplier / Inventory |
| 1015425 | 05-11-20 | UNIVERSAL FORMATIONS INC. | 505.00 | Supplier / Inventory |
| 1015426 | 05-11-20 | VALLEY TOOL & DESIGN | 4,500.00 | Supplier / Inventory |
| 1015427 | 05-11-20 | WATERBURY PLATING & PAINTINGH | 328.77 | Supplier / Inventory |
| Wire | 05-13-20 | Jari Varghese | 349.08 | Selling Expenses |
| Wire | 05-13-20 | Wanda Deposit 2 | 6,653.80 | Supplier / Inventory |
| Wire | 05-13-20 | Wanda Ship Fees | 3,064.16 | Supplier / Inventory |
| Wire | 05-14-20 | ADP | 11,950.02 | Payroll Taxes |
| Wire | 05-14-20 | Garnishment | 461.67 | Employee Related |
| Wire | 05-14-20 | Retrans | 140,284.88 | Freight |
| Wire | 05-15-20 | ADP | 472.63 | Administrative |
| Wire | 05-15-20 | MassMutual | 8,020.55 | Employee Related |
| Wire | 05-18-20 | Aflac | 1,415.56 | Insurance |
| 051920PMT | 05-19-20 | QUADIANT FINANCE USA INC. | 300.00 | Administrative |
| 051920WIRE | 05-19-20 | NAKAZAWA DIE CASTING | 134,097.36 | Supplier / Inventory |
| Wire | 05-19-20 | Unum | 3,340.36 | Insurance |
| 1015428 | 05-20-20 | DIE MATIC PRODUCTS LLC | 31,998.18 | Supplier / Inventory |
| 1015429 | 05-20-20 | ANRON MECHANICAL SERVICES INC | 5,023.91 | Services |
| 1015431 | 05-20-20 | BURLAN MANUFACTURING LLC. | 13,292.00 | Supplier / Inventory |
| 1015432 | 05-20-20 | CASSONE LEASING INC | 1,554.18 | Supplier / Inventory |
| 1015433 | 05-20-20 | CAMBRIDGE RESOURCES | 3,790.53 | Supplier / Inventory |
| 1015434 | 05-20-20 | DUBOIS CHEMICALS INC. | 3,322.00 | Supplier / Inventory |
| 1015435 | 05-20-20 | CINTAS CORPORATION | 411.94 | Services |
| 1015436 | 05-20-20 | COILPLUS INC. | 36,343.04 | Supplier / Inventory |
| 1015437 | 05-20-20 | PARADIIGM LLC / NIHAR SINHA | 19,041.83 | Supplier / Inventory |
| 1015438 | 05-20-20 | CONTINENTAL CABLE LLC | 2,960.00 | Supplier / Inventory |
| 1015439 | 05-20-20 | DJJ TECHNOLOGIES | 271.56 | Services |
| 1015440 | 05-20-20 | DYNAMIC METALS INC | 14,545.86 | Supplier / Inventory |
| 1015441 | 05-20-20 | ERLIN OF LONG ISLAND | 2,940.05 | Supplier / Inventory |
| 1015442 | 05-20-20 | HERCULITE PRODUCTS | 27,922.67 | Supplier / Inventory |
| 1015443 | 05-20-20 | K-PACK INC. | 5,568.00 | Supplier / Inventory |
| 1015444 | 05-20-20 | INSULATION MATERIALS | 952.00 | Supplier / Inventory |
| 1015445 | 05-20-20 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1015446 | 05-20-20 | INDUSTRIAL RIVET & | 619.92 | Supplier / Inventory |
| 1015448 | 05-20-20 | MAJESTIC STEEL USA INC | 63,856.35 | Supplier / Inventory |
| 1015450 | 05-20-20 | MS PACKAGING & SUPPLY | 2,847.22 | Supplier / Inventory |
| 1015452 | 05-20-20 | MIDLAND STEEL | 116,168.60 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
ACCT#     x5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015453 | 05-20-20 | WORTHEN INDUSTRIES INC | 22,847.50 | Supplier / Inventory |
| 1015454 | 05-20-20 | PHD MANUFACTURING INC. | 22,601.00 | Supplier / Inventory |
| 1015455 | 05-20-20 | RIZE ENTERPRISIES LLC | 63.84 | Supplier / Inventory |
| 1015456 | 05-20-20 | ATLANTIC DIECASTING CO | 7,840.00 | Supplier / Inventory |
| 1015457 | 05-20-20 | RICE PACKAGING CORP. | 96.45 | Supplier / Inventory |
| 1015458 | 05-20-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1015459 | 05-20-20 | SANDIN MFG | 5,760.00 | Supplier / Inventory |
| 1015463 | 05-20-20 | SIX-2 FASTENER IMPORTS | 86,155.82 | Supplier / Inventory |
| 1015464 | 05-20-20 | STEDFAST INC. | 57,486.47 | Supplier / Inventory |
| 1015465 | 05-20-20 | TRI-LIFT INC. | 390.00 | Equipment Lease |
| 1015466 | 05-20-20 | UNITED STATES PLASTIC CORP. | 273.22 | Supplier / Inventory |
| 1015467 | 05-20-20 | WINDGATE PRODUCTS CO | 2,500.00 | Supplier / Inventory |
| 1015468 | 05-20-20 | GARY P. KRUPNICK | 1,500.00 | Services |
| 1015469 | 05-20-20 | ALEXIS WEIK | 152,818.58 | Real Estate Taxes |
| 052020PMT | 05-20-20 | AMERICAN EXPRESS | 220,273.07 | Supplier / Inventory |
| Wire | 05-21-20 | ADP | 12,539.37 | Payroll Taxes |
| Wire | 05-21-20 | Dongguan | 2,150.00 | Supplier / Inventory |
| Wire | 05-21-20 | Garnishment | 458.29 | Employee Related |
| Wire | 05-21-20 | Retrans | 96,269.24 | Freight |
| Wire | 05-22-20 | MassMutual | 8,119.12 | Employee Related |
| 1015470 | 05-26-20 | DIE MATIC PRODUCTS LLC | 26,690.92 | Supplier / Inventory |
| Wire | 05-26-20 | Mestek FA | 54,081.85 | Capital Expenditures |
| 1015471 | 05-28-20 | ANRON MECHANICAL SERVICES INC | 2,099.32 | Services |
| 1015472 | 05-28-20 | DISTRIBUTION INTERNATIONAL | 4,151.00 | Supplier / Inventory |
| 1015473 | 05-28-20 | AMERICAN ELITE MOLDING LLC | 4,640.00 | Supplier / Inventory |
| 1015474 | 05-28-20 | BEN-MOR | 5,568.00 | Supplier / Inventory |
| 1015475 | 05-28-20 | BURLAN MANUFACTURING LLC. | 11,272.80 | Supplier / Inventory |
| 1015476 | 05-28-20 | CASSONE LEASING INC | 1,612.01 | Supplier / Inventory |
| 1015477 | 05-28-20 | CAMBRIDGE RESOURCES | 6,039.98 | Supplier / Inventory |
| 1015478 | 05-28-20 | DUBOIS CHEMICALS INC. | 3,322.00 | Supplier / Inventory |
| 1015479 | 05-28-20 | CINTAS CORPORATION | 3,014.95 | Services |
| 1015480 | 05-28-20 | COILPLUS INC. | 17,723.13 | Supplier / Inventory |
| 1015481 | 05-28-20 | DJJ TECHNOLOGIES | 47.52 | Services |
| 1015482 | 05-28-20 | DYNAMIC METALS INC | 13,752.53 | Supplier / Inventory |
| 1015483 | 05-28-20 | SPECTRUM METALS INC. | 9,290.50 | Supplier / Inventory |
| 1015484 | 05-28-20 | OATEY CANADA SUPPLY | 3,598.56 | Supplier / Inventory |
| 1015485 | 05-28-20 | FASTENAL CO. | 86.90 | Supplier / Inventory |
| 1015486 | 05-28-20 | HERCULES INDUSTRIES | 24,864.00 | Supplier / Inventory |
| 1015487 | 05-28-20 | HIGHLANDER EQUIPMENT | 1,604.28 | Equipment Lease |
| 1015488 | 05-28-20 | K-PACK INC. | 4,550.40 | Supplier / Inventory |
| 1015489 | 05-28-20 | LOWE'S | 569.05 | Supplier / Inventory |
| 1015490 | 05-28-20 | MAJESTIC STEEL USA INC | 71,219.08 | Supplier / Inventory |
| 1015491 | 05-28-20 | MANHATTAN SIGN & BANNERS OF NJ | 840.00 | Marketing |
| 1015494 | 05-28-20 | MS PACKAGING & SUPPLY | 6,565.44 | Supplier / Inventory |
| 1015495 | 05-28-20 | MIDLAND STEEL | 50,953.93 | Supplier / Inventory |
| 1015496 | 05-28-20 | WORTHEN INDUSTRIES INC | 4,713.80 | Supplier / Inventory |
| 1015497 | 05-28-20 | PUBLIC SERVICE TRUCK RENT INC | 1,471.10 | Equipment Lease |
| 1015498 | 05-28-20 | PRO4MA II LLC | 2,630.00 | Equipment Lease |
| 1015499 | 05-28-20 | PRO4MA LLC | 5,183.90 | Equipment Lease |
| 1015500 | 05-28-20 | CLEARBROOK | 886.38 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
ACCT#      x5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015501 | 05-28-20 | SECON RUBBER & PLASTICS INC | 7,261.16 | Supplier / Inventory |
| 1015503 | 05-28-20 | SIX-2 FASTENER IMPORTS | 47,559.27 | Supplier / Inventory |
| 1015504 | 05-28-20 | START ELEVATOR LLC. | 287.42 | Services |
| 1015505 | 05-28-20 | TRIUMPH CONTAINER INC. | 1,499.80 | Supplier / Inventory |
| 1015506 | 05-28-20 | TRI-FLEX LABEL CORP | 4,449.50 | Supplier / Inventory |
| 1015507 | 05-28-20 | TRI-LIFT INC. | 837.40 | Equipment Lease |
| 1015508 | 05-28-20 | ALL AMERICA THREADED PROD INC | 14,187.50 | Supplier / Inventory |
| Wire | 05-28-20 | ADP | 14,085.58 | Payroll Taxes |
| Wire | 05-28-20 | Garnishment | 458.29 | Employee Related |
| Wire | 05-28-20 | Retrans | 97,348.65 | Freight |
| Wire | 05-28-20 | US Trustee | 164.48 | US Trustee Fees |
| 052920PMT | 05-29-20 | NAKAZAWA DIE CASTING | 106,343.96 | Supplier / Inventory |
| Wire | 05-29-20 | MassMutual | 8,297.83 | Employee Related |
| Wire | 05-29-20 | Wanda | 4,990.35 | Supplier / Inventory |

$3,688,206.95

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
 **ACCT#**      **x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007509 | 05-01-20 | AKERS PACKAGING SERVICE INC | $14,194.21 | Supplier / Inventory |
| 2007510 | 05-01-20 | H & O DISTRIBUTION INC. | 889.47 | Services |
| 2007511 | 05-01-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007512 | 05-01-20 | CINCINNATI LIFT TRUCK | 1,053.67 | Services |
| 2007513 | 05-01-20 | CINTAS FIRE PROTECTION | 233.26 | Services |
| 2007514 | 05-01-20 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2007515 | 05-01-20 | GREAT PACIFIC ELBOW CO. | 18,782.50 | Supplier / Inventory |
| 2007516 | 05-01-20 | HERCULES INDUSTRIES | 14,715.30 | Supplier / Inventory |
| 2007517 | 05-01-20 | JAN-PRO OF GREATER CINCINNATI | 314.18 | Services |
| 2007518 | 05-01-20 | INDIANA STATE COUNCIL | 1,041.54 | Employee Related |
| 2007519 | 05-01-20 | SOUTHWESTERN OHIO SECURITY LLC | $159.75 | Services |
| 2007520 | 05-01-20 | LAROSA DIE ENGINEERING INC | 8,522.00 | Supplier / Inventory |
| 2007521 | 05-01-20 | MAJESTIC STEEL USA INC | 41,615.05 | Supplier / Inventory |
| 2007522 | 05-01-20 | JM BURNS STEEL SUPPLY | 68,558.69 | Supplier / Inventory |
| 2007523 | 05-01-20 | PRO4MA II LLC | 265.79 | Equipment Lease |
| 2007524 | 05-01-20 | PRO4MA LLC | 5,383.43 | Equipment Lease |
| 2007525 | 05-01-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 2007526 | 05-01-20 | SNYDER MFG. INC | 21,873.75 | Supplier / Inventory |
| 2007528 | 05-01-20 | SIX-2 FASTENER IMPORTS | 53,306.40 | Supplier / Inventory |
| 2007529 | 05-01-20 | VORTEX METALS LTD | 11,291.78 | Supplier / Inventory |
| 050120PMT | 05-01-20 | CINCINNATI BELL | 202.04 | Utilities |
| 2007530 | 05-04-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007531 | 05-04-20 | CINTAS FIRE PROTECTION | 474.73 | Services |
| 2007532 | 05-04-20 | HERCULES INDUSTRIES | 14,715.30 | Supplier / Inventory |
| 2007533 | 05-04-20 | LAROSA DIE ENGINEERING INC | 955.00 | Supplier / Inventory |
| 2007534 | 05-04-20 | M & M TRANSPORT | 1,300.00 | Supplier / Inventory |
| 2007535 | 05-04-20 | MEZ INDUSTRIES INC. | 27,426.93 | Supplier / Inventory |
| 2007536 | 05-04-20 | JM BURNS STEEL SUPPLY | 58,022.75 | Supplier / Inventory |
| 2007537 | 05-04-20 | PROSPRAY | 3,400.00 | Supplier / Inventory |
| 2007538 | 05-04-20 | RAYMOND STORAGE CONCEPTS INC. | 1,466.79 | Supplier / Inventory |
| 2007539 | 05-04-20 | SECON RUBBER & PLASTICS INC | 1,187.03 | Supplier / Inventory |
| 2007540 | 05-04-20 | SIX-2 FASTENER IMPORTS | 10,598.40 | Supplier / Inventory |
| 2007541 | 05-04-20 | TIME WARNER CABLE | 221.58 | Utilities |
| 2007542 | 05-04-20 | TERMINIX COMMERCIAL | 63.90 | Services |
| Wire | 05-07-20 | ADP | 12,799.78 | Payroll Taxes |
| 050820PMT | 05-08-20 | CBTS | 406.20 | Utilities |
| 2007543 | 05-11-20 | AMERICAN ELITE MOLDING LLC | 57,120.00 | Supplier / Inventory |
| 2007544 | 05-11-20 | BUTLER COUNTY LUMBER COMPANY | 2,367.65 | Supplier / Inventory |
| 2007545 | 05-11-20 | HERCULES INDUSTRIES | 26,016.00 | Supplier / Inventory |
| 2007546 | 05-11-20 | INSULATION MATERIALS | 234.10 | Supplier / Inventory |
| 2007547 | 05-11-20 | KLINGELHOFER CORPORATION | 308.00 | Supplier / Inventory |
| 2007548 | 05-11-20 | M & M TRANSPORT | 700.00 | Supplier / Inventory |
| 2007549 | 05-11-20 | MEZ INDUSTRIES INC. | 852.30 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
 **ACCT#**      **x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007550 | 05-11-20 | MH LOGISTICS CORP. | 1,578.68 | Freight |
| 2007551 | 05-11-20 | JM BURNS STEEL SUPPLY | 50,607.79 | Supplier / Inventory |
| 2007552 | 05-11-20 | RUMPKE CONTAINER SVC | 498.78 | Services |
| 2007553 | 05-11-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 2007554 | 05-11-20 | SHEET METAL WORKERS | 343.50 | Employee Related |
| 2007557 | 05-11-20 | SIX-2 FASTENER IMPORTS | 54,922.80 | Supplier / Inventory |
| Wire | 05-14-20 | ADP | 4,241.70 | Payroll Taxes |
| Wire | 05-15-20 | ADP | 431.54 | Administrative |
| Wire | 05-15-20 | MW Union Debit | 5,260.07 | Employee Related |
| Wire | 05-19-20 | Unum | 107.67 | Insurance |
| 2007558 | 05-20-20 | AMERICAN ELITE MOLDING LLC | 38,080.00 | Supplier / Inventory |
| 2007559 | 05-20-20 | CAMIE CAMPBELL INC | 20,410.30 | Supplier / Inventory |
| 2007560 | 05-20-20 | CINTAS FIRE PROTECTION | 1,283.55 | Services |
| 2007561 | 05-20-20 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2007562 | 05-20-20 | KS BOLD/BTM COMPANY LLC | 1,125.00 | Supplier / Inventory |
| 2007563 | 05-20-20 | MEZ INDUSTRIES INC. | 662.32 | Supplier / Inventory |
| 2007564 | 05-20-20 | JM BURNS STEEL SUPPLY | 50,070.59 | Supplier / Inventory |
| 2007565 | 05-20-20 | RUMPKE CONTAINER SVC | 1,020.17 | Services |
| 2007566 | 05-20-20 | SEALERS INC. | 3,160.00 | Supplier / Inventory |
| 2007567 | 05-20-20 | SECON RUBBER & PLASTICS INC | 3,181.60 | Supplier / Inventory |
| 2007568 | 05-20-20 | PREGIS HOLDING | 65,263.00 | Supplier / Inventory |
| 2007569 | 05-20-20 | SNYDER MFG. INC | 21,379.60 | Supplier / Inventory |
| 2007570 | 05-20-20 | SIX-2 FASTENER IMPORTS | 630.00 | Supplier / Inventory |
| 2007571 | 05-20-20 | UNIVERSAL FORMATIONS INC. | 1,117.50 | Supplier / Inventory |
| Wire | 05-20-20 | MW Union debit | 11,305.14 | Employee Related |
| Wire | 05-21-20 | ADP | 4,408.63 | Payroll Taxes |
| Wire | 05-21-20 | MW Union debit | 4,804.81 | Employee Related |
| Wire | 05-22-20 | City of Fairfield | 38.59 | Utilities |
| 2007572 | 05-28-20 | H & O DISTRIBUTION INC. | 742.98 | Services |
| 2007573 | 05-28-20 | BUTLER COUNTY LUMBER COMPANY | 2,741.65 | Supplier / Inventory |
| 2007574 | 05-28-20 | CINTAS FIRE PROTECTION | 554.41 | Services |
| 2007575 | 05-28-20 | PARADIIGM LLC / NIHAR SINHA | 22,873.55 | Supplier / Inventory |
| 2007576 | 05-28-20 | GREAT PACIFIC ELBOW CO. | 26,489.00 | Supplier / Inventory |
| 2007577 | 05-28-20 | JAN-PRO OF GREATER CINCINNATI | 314.18 | Services |
| 2007578 | 05-28-20 | HYG FINANCIAL SERVICES INC. | 319.68 | Equipment Lease |
| 2007579 | 05-28-20 | JOHNSON CONTROLS | 213.82 | Supplier / Inventory |
| 2007580 | 05-28-20 | KLINGELHOFER CORPORATION | 96.00 | Supplier / Inventory |
| 2007581 | 05-28-20 | M & M TRANSPORT | 2,600.00 | Supplier / Inventory |
| 2007582 | 05-28-20 | JM BURNS STEEL SUPPLY | 10,867.93 | Supplier / Inventory |
| 2007583 | 05-28-20 | PROSPRAY | 4,250.00 | Supplier / Inventory |
| 2007584 | 05-28-20 | PRO4MA II LLC | 265.79 | Equipment Lease |
| 2007585 | 05-28-20 | PRO4MA LLC | 5,383.43 | Equipment Lease |
| 2007586 | 05-28-20 | RED DEVIL INC | 27,406.80 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
 **ACCT#        x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007587 | 05-28-20 | RUMPKE CONTAINER SVC | 113.57 | Services |
| 2007588 | 05-28-20 | SEALERS INC. | 3,160.00 | Supplier / Inventory |
| 2007589 | 05-28-20 | SECON RUBBER & PLASTICS INC | 3,072.00 | Supplier / Inventory |
| 2007590 | 05-28-20 | SNYDER MFG. INC | 19,152.00 | Supplier / Inventory |
| 2007593 | 05-28-20 | SIX-2 FASTENER IMPORTS | 58,099.20 | Supplier / Inventory |
| 2007594 | 05-28-20 | JIM WOLF | 300.00 | Services |
| 052820PMT | 05-28-20 | CINCINNATI BELL | 202.04 | Utilities |
| 052820-PMT | 05-28-20 | DONNELLON McCARTHY INC | 194.92 | Administrative |
| Wire | 05-28-20 | ADP | 4,476.78 | Payroll Taxes |

$ 1,074,504.11

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
  ACCT#        x5317

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005865 | 05-01-20 | CINTAS CORPORATION | $106.67 | Services |
| 3005866 | 05-01-20 | WELLS FARGO FINANCIAL | 2,522.10 | Equipment Lease |
| 3005867 | 05-01-20 | GREAT PACIFIC ELBOW CO. | 15,714.00 | Supplier / Inventory |
| 3005868 | 05-01-20 | LMO CREEKSIDE LLC | 22,029.11 | Real Estate Lease |
| 3005869 | 05-01-20 | MEZ INDUSTRIES INC. | 4,623.63 | Supplier / Inventory |
| 3005870 | 05-01-20 | PRO4MA II LLC | 87.57 | Equipment Lease |
| 3005871 | 05-01-20 | PRO4MA LLC | 782.37 | Equipment Lease |
| STONER520 | 05-04-20 | UNION POINTE APARTMENTS | 1,346.84 | Administrative |
| LUCERO0520 | 05-05-20 | WCR 7 LLC | 1,475.00 | Administrative |
| Wire | 05-07-20 | ADP | 2,320.21 | Payroll Taxes |
| 3005873 | 05-11-20 | AMERICAN ELITE MOLDING LLC | 38,871.40 | Supplier / Inventory |
| 3005874 | 05-11-20 | HERCULES INDUSTRIES | 6,176.00 | Supplier / Inventory |
| 3005875 | 05-11-20 | PARTNER'S DELIVERY INC. | 180.00 | Services |
| 3005876 | 05-11-20 | SEALERS INC. | 25,668.00 | Supplier / Inventory |
| 3005877 | 05-11-20 | DEBRA RUTHERFORD | 2,395.00 | Administrative |
| 051120ACH | 05-11-20 | XCEL ENERGY | 282.11 | Utilities |
| 051320PMT | 05-13-20 | XCEL ENERGY | 75.33 | Utilities |
| Wire | 05-14-20 | ADP | 2,973.25 | Payroll Taxes |
| Wire | 05-15-20 | ADP | 266.27 | Administrative |
| 3005878 | 05-20-20 | AMERICAN ELITE MOLDING LLC | 73,900.00 | Supplier / Inventory |
| 3005879 | 05-20-20 | R2 TAPE INC. | 54,373.60 | Supplier / Inventory |
| 3005880 | 05-20-20 | CAMIE CAMPBELL INC | 20,410.30 | Supplier / Inventory |
| 3005881 | 05-20-20 | MEZ INDUSTRIES INC. | 5,545.00 | Supplier / Inventory |
| 3005882 | 05-20-20 | SECON RUBBER & PLASTICS INC | 159.00 | Supplier / Inventory |
| Wire | 05-21-20 | Garnishment | 285.95 | Employee Related |
| Wire | 05-21-20 | State of Washington | 434.19 | Taxes |
| Wire | 05-21-20 | ADP | 1,460.94 | Payroll Taxes |
| 3005885 | 05-28-20 | CINTAS CORPORATION | 106.67 | Services |
| 3005886 | 05-28-20 | GREAT PACIFIC ELBOW CO. | 23,589.50 | Supplier / Inventory |
| 3005887 | 05-28-20 | AMESBURY TRUTH INC | 6,569.61 | Supplier / Inventory |
| 3005888 | 05-28-20 | PRO4MA II LLC | 87.57 | Equipment Lease |
| 3005889 | 05-28-20 | PRO4MA LLC | 782.37 | Equipment Lease |
| 3005890 | 05-28-20 | RED DEVIL INC | 17,172.00 | Supplier / Inventory |
| 3005891 | 05-28-20 | SEALERS INC. | 26,013.60 | Supplier / Inventory |
| 3005892 | 05-28-20 | SECON RUBBER & PLASTICS INC | 314.60 | Supplier / Inventory |
| Wire | 05-28-20 | ADP | 1,776.33 | Payroll Taxes |

$360,876.09

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          x1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006871 | 05-01-20 | HAR / MAC LLC. | $657.60 | Supplier / Inventory |
| 4006872 | 05-01-20 | BEARDSLEE TRANSMISSION | 1,908.60 | Supplier / Inventory |
| 4006873 | 05-01-20 | COUNTY WIDE STEEL CORP. | 223.00 | Supplier / Inventory |
| 4006874 | 05-01-20 | CUSTOM DESIGN SVC CORP | 700.00 | Supplier / Inventory |
| 4006875 | 05-01-20 | ERLIN OF LONG ISLAND | 2,205.00 | Supplier / Inventory |
| 4006876 | 05-01-20 | ERICKSON AUTOMATICS INC | 2,950.20 | Supplier / Inventory |
| 4006877 | 05-01-20 | GUNDY POWDER COATING | 881.75 | Supplier / Inventory |
| 4006878 | 05-01-20 | PRO4MA II LLC | 570.20 | Equipment Lease |
| 4006879 | 05-01-20 | PRO4MA LLC | 136.89 | Equipment Lease |
| 4006880 | 05-01-20 | SAG SUPPLY CORP | 165.68 | Supplier / Inventory |
| 4006881 | 05-01-20 | TRI WELD INC. | 245.25 | Supplier / Inventory |
| 4006882 | 05-04-20 | AIRLINE HYDRAULICS CORP. | 46.30 | Supplier / Inventory |
| 4006883 | 05-04-20 | HAR / MAC LLC. | 707.40 | Supplier / Inventory |
| 4006884 | 05-04-20 | IMAGE INDUSTRIES INC. | 845.71 | Supplier / Inventory |
| 4006885 | 05-04-20 | K T D | 2,349.50 | Supplier / Inventory |
| 4006886 | 05-04-20 | MASTER CRAFT FINISHERSINC | 1,529.25 | Supplier / Inventory |
| 4006887 | 05-04-20 | NARRAGANSETT SCREW CO. | 1,885.55 | Supplier / Inventory |
| 4006888 | 05-04-20 | SECON RUBBER & PLASTICS INC | 1,062.21 | Supplier / Inventory |
| 4006889 | 05-04-20 | TRI WELD INC. | 409.88 | Supplier / Inventory |
| 4006890 | 05-04-20 | TYLER MADISON INC | 25,020.00 | Supplier / Inventory |
| 4006891 | 05-04-20 | WES-GARDE COMPONENTS GROUP | 450.00 | Supplier / Inventory |
| 4006892 | 05-04-20 | WILSON TOOL CANADA | 818.00 | Supplier / Inventory |
| Wire | 05-07-20 | ADP | 5,868.03 | Payroll Taxes |
| 4006893 | 05-11-20 | LITTELFUSE INC. | 3,916.00 | Supplier / Inventory |
| 4006894 | 05-11-20 | ERLIN OF LONG ISLAND | 2,798.07 | Supplier / Inventory |
| 4006895 | 05-11-20 | GUNDY POWDER COATING | 1,025.00 | Supplier / Inventory |
| 4006896 | 05-11-20 | J & M PACKAGING INC. | 642.24 | Supplier / Inventory |
| 4006897 | 05-11-20 | INTERTEK TESTING SVCS | 1,400.00 | Services |
| 4006898 | 05-11-20 | THYSSENKRUPP ENGINERRED PLAS | 6,636.32 | Supplier / Inventory |
| 4006899 | 05-11-20 | SPARTAN PRECISION MACH. CORP | 4,026.00 | Supplier / Inventory |
| 4006900 | 05-11-20 | WILSON TOOL CANADA | 564.35 | Supplier / Inventory |
| 051420PMT | 05-14-20 | MSI MOTOR INC. | 54,024.50 | Supplier / Inventory |
| Wire | 05-14-20 | ADP | 8,538.02 | Payroll Taxes |
| Wire | 05-15-20 | ADP | 218.18 | Administrative |
| Wire | 05-18-20 | Aflac | 291.80 | Insurance |
| 4006901 | 05-20-20 | BEARDSLEE TRANSMISSION | 187.44 | Supplier / Inventory |
| 4006902 | 05-20-20 | COUNTY WIDE STEEL CORP. | 284.00 | Supplier / Inventory |
| 4006903 | 05-20-20 | CENTRAL MACHINING SPEC | 3,954.00 | Supplier / Inventory |
| 4006904 | 05-20-20 | ERLIN OF LONG ISLAND | 5,221.24 | Supplier / Inventory |
| 4006905 | 05-20-20 | GUNDY POWDER COATING | 1,175.00 | Supplier / Inventory |
| 4006906 | 05-20-20 | THYSSENKRUPP ENGINERRED PLAS | 6,636.32 | Supplier / Inventory |
| 4006907 | 05-20-20 | TRI WELD INC. | 1,050.47 | Supplier / Inventory |
| Wire | 05-21-20 | ADP | 5,794.00 | Payroll Taxes |
| 4006908 | 05-28-20 | GUNDY POWDER COATING | 2,660.00 | Supplier / Inventory |
| 4006909 | 05-28-20 | THYSSENKRUPP ENGINERRED PLAS | 6,636.32 | Supplier / Inventory |
| 4006910 | 05-28-20 | PRO4MA II LLC | 570.20 | Equipment Lease |
| 4006911 | 05-28-20 | PRO4MA LLC | 136.89 | Equipment Lease |
| 4006912 | 05-28-20 | TRI WELD INC. | 649.38 | Supplier / Inventory |
| Wire | 05-28-20 | ADP | 7,398.06 | Payroll Taxes |
| | | | $178,069.80 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#     x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003658 | 05-01-20 | AIRLINE HYDRAULICS CORP. | $63.83 | Supplier / Inventory |
| 6003659 | 05-01-20 | ALLYHEALTH | 435.00 | Insurance |
| 6003660 | 05-01-20 | EB EMPLOYEE SOLUTIONS LLC | 845.75 | Services |
| 6003661 | 05-01-20 | GRACO INC | 73.85 | Supplier / Inventory |
| 6003662 | 05-01-20 | NDS SYSTEMS LC | 4,305.00 | Administrative |
| 6003663 | 05-01-20 | PRO4MA II LLC | 64.72 | Equipment Lease |
| 6003664 | 05-01-20 | PRO4MA LLC | 404.08 | Equipment Lease |
| 6003665 | 05-01-20 | UNDERWRITERS LABORATORIES L | 3,171.65 | Services |
| 6003666 | 05-01-20 | MESTEK MACHINERY INC. | 29,935.20 | Selling Expenses |
| Wire | 05-01-20 | US Trustee | 189,694.93 | US Trustee Fees |
| 6003667 | 05-04-20 | AIRLINE HYDRAULICS CORP. | 418.27 | Supplier / Inventory |
| 6003669 | 05-04-20 | RANDY HINDEN | 43.39 | Employee Expense Reimbursement |
| 6003670 | 05-04-20 | HOLLYWOOD BANNERS | 50.00 | Supplier / Inventory |
| 6003671 | 05-04-20 | INTERTEK TESTING SVCS | 645.00 | Services |
| 6003672 | 05-04-20 | L.M.S. TECHNICAL SVCS | 7,485.40 | Administrative |
| 6003673 | 05-04-20 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003674 | 05-04-20 | PHOCAS INC. | 11,821.68 | Supplier / Inventory |
| 6003675 | 05-04-20 | BLUE HAWK HVAC/R DIST. COOP. | 46,500.41 | Selling Expenses |
| 050420PMT | 05-04-20 | AVALON COMMONS | 3,304.38 | Administrative |
| MOXON0520 | 05-04-20 | Fairfield Sayville LLC | 1,920.00 | Administrative |
| Wire | 05-04-20 | National Grid | 3,568.06 | Utilities |
| Wire | 05-07-20 | Garnishment | 1,414.94 | Employee Related |
| Wire | 05-07-20 | ADP | 77,383.96 | Payroll Taxes |
| PACK-ELEC | 05-08-20 | PSEG | 121.39 | Utilities |
| 6003676 | 05-11-20 | STEVEN AGHABEKIAN | 337.00 | Selling Expenses |
| 6003677 | 05-11-20 | DELL FINANCIAL SERVICES | 662.59 | Equipment Lease |
| 6003678 | 05-11-20 | EB EMPLOYEE SOLUTIONS LLC | 716.40 | Services |
| 6003679 | 05-11-20 | L.M.S. TECHNICAL SVCS | 2,612.43 | Administrative |
| 6003680 | 05-11-20 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| Wire | 05-11-20 | State of Ohio | 800.00 | Taxes |
| Wire | 05-11-20 | Aetna | 116,718.30 | Insurance |
| Wire | 05-12-20 | Penion Guaranty | 34,252.00 | Employee Related |
| Wire | 05-14-20 | Garnishment | 1,394.99 | Employee Related |
| Wire | 05-14-20 | ADP | 17,302.86 | Payroll Taxes |
| Wire | 05-15-20 | ADP | 3,672.26 | Administrative |
| Wire | 05-15-20 | Bank of America | 7,216.14 | Administrative |
| Wire | 05-18-20 | Aflac | 121.36 | Insurance |
| Wire | 05-19-20 | Unum | 2,659.90 | Insurance |
| 6003681 | 05-20-20 | ALLYHEALTH | 330.00 | Insurance |
| 6003682 | 05-20-20 | AVAYA FINANCIAL SERVICES | 1,352.14 | Equipment Lease |
| 6003683 | 05-20-20 | L.M.S. TECHNICAL SVCS | 1,647.84 | Administrative |
| 6003684 | 05-20-20 | MASSMUTUAL FINANCIAL GROUP | 52.76 | Employee Related |
| 052020PMT | 05-20-20 | NATIONAL GRID | 90.61 | Utilities |
| Wire | 05-21-20 | Garnishment | 1,394.99 | Employee Related |
| Wire | 05-21-20 | ADP | 17,480.19 | Payroll Taxes |
| 052220PMT | 05-22-20 | FAIRFIELD UTILITIES | 38.59 | Utilities |
| 052720PMT | 05-27-20 | UNITED STATES TRUSTEE | 164.48 | Restructuring |
| 6003685 | 05-28-20 | BMC GROUP INC. | 7,015.12 | Restructuring |
| 6003686 | 05-28-20 | BLUE HAWK HVAC/R DIST. COOP. | 46,830.49 | Selling Expenses |
| 6003687 | 05-28-20 | COOL INSURING AGENCY INC | 45,947.20 | Insurance |
| 6003688 | 05-28-20 | CARR BUSINESS SYSTEMS | 1,538.90 | Services |
| 6003689 | 05-28-20 | NDS SYSTEMS LC | 15,052.50 | Administrative |
| 6003690 | 05-28-20 | PRO4MA II LLC | 64.72 | Equipment Lease |
| 6003691 | 05-28-20 | PRO4MA LLC | 404.08 | Equipment Lease |
| 6003692 | 05-28-20 | UNDERWRITERS LABORATORIES L | 3,182.65 | Services |
| 052820ACH | 05-28-20 | PSEG | 79.83 | Utilities |
| Wire | 05-28-20 | Garnishment | 1,394.99 | Employee Related |
| Wire | 05-28-20 | PSEG | 13,388.18 | Utilities |
| Wire | 05-28-20 | ADP | 16,713.84 | Payroll Taxes |
| | | | $749,931.24 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                      6/24/2020
**Bank Reconciliation**
**May 2020**
**Bank of America 1203**

**Bank of America Statement Ending Balance**          $ 3,483,307.95

**Adjusted Bank Balance**                             $ 3,483,307.95

**General Ledger Ending Balance**
**Account 10101000**                                          $   3,483,307.95

**Adjusted General Ledger Balance**                           $   3,483,307.95

**Unreconciled Difference**                                   $            -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1██████1203
01 01 149 01 M0000 E#    0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of   11

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 2,203,192.94 |
| Number of Deposits/Credits | 184 | Amount of Deposits/Credits | 5,127,561.59 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 10 | Amount of Other Debits | 3,847,446.58 |
| | | Statement Ending Balance | 3,483,307.95 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 334.46 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE         CO ID:9411878269 CCD PMT INFO:RMR*IV*1643113*AI*0000334.46*0000337.85* 1.34\ | 21019044947 |
| 05/01 | | 834.57 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 21019033908 |
| 05/01 | | 2,221.40 | JOHNSON CONTROLS DES:PAYMENTS    ID:320144220 INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 21021554500 |
| 05/01 | | 3,917.45 | WHOLESALE OUTLET DES:ePay        ID: INDN:DURO DYNE CORP        CO ID:2363443774 PPD | 22004164516 |
| 05/01 | | 10,077.24 | WINWHOLESALE (DI DES:PAYMENT     ID:900336655 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 21018289659 |
| 05/01 | | 11,468.37 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 22004311095 |
| 05/01 | 8976000 | 3,367.80 | Lockbox Deposit | 612600052615405 |
| 05/01 | 8976000 | 60,566.92 | Lockbox Deposit | 612600052210020 |
| 05/04 | | 1,614.83 | CARR SUPPLY CO   DES:EPAY        ID:6410 INDN:DURODYNE             CO ID:9821695001 CCD | 22010055110 |
| 05/04 | | 2,217.60 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 25015635444 |
| 05/04 | | 2,247.44 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 25015109848 |
| 05/04 | | 3,240.79 | Bay SD - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 25015109860 |
| 05/04 | | 19,204.67 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE    6319144465 CO ID:1134992250 CCD | 25017797184 |



BANK OF AMERICA, N.A.                                    Account Number ■■■■1203
PO BOX 15284                                             01 01 149 01 M0000 E# 0
WILMINGTON DE  19850                                     Last Statement:  04/30/2020
                                                         This Statement:  05/29/2020


                                                         Customer Service
                                                         1-888-400-9009


DURO DYNE CORPORATION


                                                         Page    2 of  11


## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/04 | | 20,441.24 | CWCI LA – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 25015109858 |
| 05/04 | | 83,871.43 | AFFILIATED DISTR DES:EDI TRANSF ID:796626 INDN:Duro Dyne Corp –      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22010134236 |
| 05/04 | 8976000 | 36,207.57 | Lockbox Deposit | 612600053230148 |
| 05/04 | 8976000 | 266,071.78 | Lockbox Deposit | 612600052814808 |
| 05/05 | | 3,213.38 | WINWHOLESALE (DI DES:PAYMENT     ID:900336776 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 25031152544 |
| 05/05 | | 3,998.52 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 26009484089 |
| 05/05 | | 6,942.32 | CWCI LA – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 25032180544 |
| 05/05 | | 7,695.39 | Dasco Supply LLC DES:00000025    ID:A000000530 INDN:DURO DYNE EAST CORP.   CO ID:1450829946 CCD | 26015569220 |
| 05/05 | | 29,217.81 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001180_ INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 25031010033 |
| 05/05 | | 49,443.83 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 26009484090 |
| 05/05 | 1 | 122.10 | Pre-encoded Deposit | 818108152730820 |
| 05/05 | 1 | 3,523.00 | Pre-encoded Deposit | 818108152730799 |
| 05/05 | 8976000 | 8,585.51 | Lockbox Deposit | 612600052612035 |
| 05/05 | 8976000 | 16,963.61 | Lockbox Deposit | 612600052207438 |
| 05/06 | | 267.87 | WINWHOLESALE (DI DES:PAYMENT     ID:900336875 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 26018179287 |
| 05/06 | | 2,534.27 | CARR SUPPLY CO   DES:EPAY        ID:6410 INDN:DURODYNE           CO ID:9821695001 CCD | 26017919826 |
| 05/06 | | 3,186.00 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:INV #02170204 | 25025292828 |
| 05/06 | | 9,831.41 | AFFILIATED DISTR DES:EDI TRANSF ID:797252 INDN:Duro Dyne Corp –      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26021411746 |
| 05/06 | | 32,462.55 | CWCI LA – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 26019303721 |
| 05/06 | 8976000 | 184,414.14 | Lockbox Deposit | 612600052609768 |
| 05/07 | | 2,028.68 | CWCI LA – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 27016179835 |
| 05/07 | | 2,506.82 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 28011514216 |
| 05/07 | | 3,795.04 | WINWHOLESALE (DI DES:PAYMENT     ID:900337619 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 27014335261 |
| 05/07 | | 4,433.92 | JOHNSON CONTROLS DES:PAYMENTS   ID:320172425 INDN:DURO DYNE CORP      CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27014136639 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1203
01 01 149 01 M0000 E#       0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | | 5,320.21 | AFFILIATED DISTR DES:EDI TRANSF ID:797605<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27017997219 |
| 05/07 | | 6,419.46 | WIRE TYPE:WIRE IN DATE: 200507 TIME:1440 ET<br>TRN:2020050700484343 SEQ:G0101282715701/392044<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:1229499 1230<br>249 1230933 /BNF/GLASSFIBER DEL NORTE, S. A. D E C | 644800370484343 |
| 05/07 | | 10,960.15 | Bay SD - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 27016179838 |
| 05/07 | | 15,489.51 | Dasco Supply LLC DES:00000026   ID:A000000543<br>INDN:DURO DYNE EAST CORP.     CO ID:1450829946 CCD | 28021702699 |
| 05/07 | 8976000 | 45,522.37 | Lockbox Deposit | 612600052610053 |
| 05/07 | 8976000 | 129,858.90 | Lockbox Deposit | 612600052205884 |
| 05/08 | | 414.46 | Bay KC - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 28021201033 |
| 05/08 | | 2,431.09 | WHOLESALE OUTLET DES:ePay       ID:<br>INDN:DURO DYNE CORP           CO ID:2363443774 PPD | 28021158183 |
| 05/08 | | 3,123.66 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE               CO ID:1263949761 CCD<br>PMT INFO:INV #0217019201 | 27016807340 |
| 05/08 | | 4,828.86 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                 CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1648515*AI*0004828.86*0004877.65*<br>0.92\ | 28021058897 |
| 05/08 | | 5,707.51 | AFFILIATED DISTR DES:EDI TRANSF ID:797916<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 28023139373 |
| 05/08 | | 10,615.50 | WINWHOLESALE (DI DES:PAYMENT    ID:900338073<br>INDN:DURO DYNE CORP           CO ID:1311356478 CCD | 28020421908 |
| 05/08 | 8976000 | 38,807.42 | Lockbox Deposit | 612600052208004 |
| 05/08 | 8976000 | 191,405.98 | Lockbox Deposit | 612600052615566 |
| 05/11 | | 90.85 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                 CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01235550*AI*90.85*91.77*0.92\ | 32012187923 |
| 05/11 | | 2,155.23 | Bay AZ - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 32012190404 |
| 05/11 | | 2,738.75 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE               CO ID:1263949761 CCD<br>PMT INFO:INV #01233914, 01234772 | 28015335256 |
| 05/11 | | 2,980.53 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE  6319144465  CO ID:1134992250 CCD | 32009441150 |
| 05/11 | | 16,189.98 | CWCI LA - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 32012190401 |
| 05/11 | | 31,568.42 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 32012445093 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████1203
01 01 149 01 M0000 E#        0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/11 | | 53,171.97 | DURO DYNE CANADA DES:A/P       ID:04028<br>INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT<br>PMT INFO: MIS 000000000005317197 | 32014514540 |
| 05/11 | | 56,306.78 | AFFILIATED DISTR DES:EDI TRANSF ID:798270<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 29012734023 |
| 05/11 | | 66,721.11 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000001183_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 29012430206 |
| 05/11 | 8976000 | 50,606.62 | Lockbox Deposit | 612600053229220 |
| 05/11 | 8976000 | 259,762.80 | Lockbox Deposit | 612600052815080 |
| 05/12 | | 613.92 | CARR SUPPLY CO    DES:EPAY       ID:6410<br>INDN:DURODYNE           CO ID:9821695001 CCD | 32023032363 |
| 05/12 | | 2,282.19 | Dasco Supply LLC DES:00000027   ID:A000000560<br>INDN:DURO DYNE EAST CORP.   CO ID:1450829946 CCD | 33020803431 |
| 05/12 | | 2,354.42 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 32024154756 |
| 05/12 | | 4,037.82 | WINWHOLESALE (DI DES:PAYMENT    ID:900338865<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 32023265386 |
| 05/12 | | 6,486.20 | SUPPLYTECH        DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP        CO ID:1341862827 CCD | 32007030235 |
| 05/12 | | 38,449.66 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 33010746397 |
| 05/12 | 8976000 | 3,700.75 | Lockbox Deposit | 612600052612703 |
| 05/12 | 8976000 | 46,572.70 | Lockbox Deposit | 612600052206229 |
| 05/13 | | 5,930.10 | WINWHOLESALE (DI DES:PAYMENT    ID:900338954<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 33019313048 |
| 05/13 | | 7,104.95 | JOHNSON CONTROLS DES:PAYMENTS   ID:320182381<br>INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 33022102301 |
| 05/13 | | 7,278.30 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE         CO ID:1263949761 CCD<br>PMT INFO:INV #01234327 | 32020871319 |
| 05/13 | | 47,989.00 | WIRE TYPE:WIRE IN DATE: 200513 TIME:0430 ET<br>TRN:2020051300215626 SEQ:200513120415000A/163077<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:FT20134<br>P7QF5 SUPPLY OF NEOPRENE GASKET AND CONNECTORS | 644800370215626 |
| 05/13 | 8976000 | 12,856.23 | Lockbox Deposit | 612600052204597 |
| 05/13 | 8976000 | 23,660.61 | Lockbox Deposit | 612600052609486 |
| 05/14 | | 222.75 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02171026*AI*222.75*225*2.25\ | 34017703793 |
| 05/14 | | 938.02 | AES INDUSTRIES   DES:EFT Transa ID:DURODYN<br>INDN:DURO DYNE NATIONAL COR CO ID:621373635   PPD | 35007867071 |
| 05/14 | | 1,299.30 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 34017551979 |
| 05/14 | | 1,318.68 | MESTEK, INC.     DES:ACH PYMTS  ID:       6778<br>INDN:DURO DYNE CORP        CO ID:6250661650 CCD | 33016018427 |
| 05/14 | | 2,617.64 | Bay AZ - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 34017551974 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ███████1203
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020
```

```
Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

```
Page    5 of   11
```

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/14 | | 4,884.72 | WINWHOLESALE (DI DES:PAYMENT    ID:900339040 <br> INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 34016505660 |
| 05/14 | | 8,346.76 | Dasco Supply LLC DES:00000028    ID:A000000580 <br> INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 35014000246 |
| 05/14 | | 55,336.49 | AFFILIATED DISTR DES:EDI TRANSF ID:799358 <br> INDN:Duro Dyne Corp -        CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 34016329974 |
| 05/14 | 8976000 | 1,721.44 | Lockbox Deposit | 612600052204128 |
| 05/14 | 8976000 | 81,440.15 | Lockbox Deposit | 612600052610081 |
| 05/15 | | 181.70 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 <br> INDN:DURODYNE        CO ID:9411878269 CCD <br> PMT INFO:RMR*IV*O2171091*AI*181.7*183.54*1.84\ | 35013648309 |
| 05/15 | | 2,077.00 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne <br> INDN:DURO DYNE        CO ID:1263949761 CCD <br> PMT INFO:INV #0123432701 | 34011314686 |
| 05/15 | | 3,787.51 | CARR SUPPLY CO    DES:EPAY        ID:6410 <br> INDN:DURODYNE        CO ID:9821695001 CCD | 35005444432 |
| 05/15 | | 5,468.31 | WHOLESALE OUTLET DES:ePay        ID: <br> INDN:DURO DYNE CORP        CO ID:2363443774 PPD | 35013543722 |
| 05/15 | | 9,543.94 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 <br> INDN:DURO DYNE CORPORATION  CO ID:203050521 CCD | 36008202622 |
| 05/15 | | 10,482.97 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001188_ <br> INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 35012550206 |
| 05/15 | | 10,543.50 | WIRE TYPE:WIRE IN DATE: 200515 TIME:1519 ET <br> TRN:2020051500574673 SEQ:G0101363085701/457577 <br> ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 <br> SND BK:CITIBANK, N.A. ID:0008 PMT DET:1230339 /BNF <br> /GLASSFIBER DEL NORTE, S. A. D E C.V. | 644800370574673 |
| 05/15 | | 11,154.52 | WINWHOLESALE (DI DES:PAYMENT    ID:900339417 <br> INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 35012643026 |
| 05/15 | | 16,398.61 | AFFILIATED DISTR DES:EDI TRANSF ID:799708 <br> INDN:Duro Dyne Corp -        CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 35015427053 |
| 05/15 | 8976000 | 43,998.92 | Lockbox Deposit | 612600052209108 |
| 05/15 | 8976000 | 126,108.32 | Lockbox Deposit | 612600052612978 |
| 05/18 | | 297.93 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 <br> INDN:DURO DYNE    6319144465 CO ID:1134992250 CCD | 39013713013 |
| 05/18 | | 1,160.76 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217 <br> INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 36015927484 |
| 05/18 | | 7,491.01 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 <br> INDN:DURO DYNE    6319144465 CO ID:1134992250 CCD | 39018886755 |
| 05/18 | | 9,884.76 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 <br> INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 39016912302 |
| 05/18 | | 9,928.46 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne <br> INDN:DURO DYNE        CO ID:1263949761 CCD <br> PMT INFO:INV #01234636 | 35014390529 |
| 05/18 | | 22,720.29 | CWCI LA - ACH    DES:PAYABLES  ID:913926 <br> INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 39016785014 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ██1203
01 01 149 01 M0000 E#        0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/18 | | 72,187.22 | AFFILIATED DISTR DES:EDI TRANSF ID:800123 | 36015618339 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 05/18 | 8976000 | 10,644.37 | Lockbox Deposit | 612600053227805 |
| 05/18 | 8976000 | 547,030.68 | Lockbox Deposit | 612600052820163 |
| 05/19 | | 278.43 | Bay KC - ACH     DES:PAYABLES    ID:913926 | 39030706515 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |
| 05/19 | | 405.37 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 | 40006772362 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 05/19 | | 897.17 | Bay IL - ACH     DES:PAYABLES    ID:913926 | 39030706502 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | |
| 05/19 | | 1,506.60 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne | 39025412222 |
| | | | INDN:DURO DYNE           CO ID:1263949761 CCD | |
| | | | PMT INFO:INV #01233130 | |
| 05/19 | | 2,829.74 | WINWHOLESALE (DI DES:PAYMENT   ID:900339732 | 39029458491 |
| | | | INDN:DURO DYNE CORP      CO ID:1311356478 CCD | |
| 05/19 | | 3,219.05 | AES INDUSTRIES   DES:EFT Transa ID:DURODYN | 40011089163 |
| | | | INDN:DURO DYNE NATIONAL COR CO ID:621373635    PPD | |
| 05/19 | | 9,092.25 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 39030706506 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 05/19 | | 18,043.06 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 | 40006772363 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 05/19 | 8976000 | 22,147.23 | Lockbox Deposit | 612600052621087 |
| 05/19 | 8976000 | 151,728.46 | Lockbox Deposit | 612600052208735 |
| 05/20 | | 1,041.84 | Bay SD - ACH     DES:PAYABLES    ID:913926 | 40015836817 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | |
| 05/20 | | 1,173.84 | AFFILIATED DISTR DES:EDI TRANSF ID:800665 | 40014594426 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 05/20 | | 5,958.72 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne | 39025950199 |
| | | | INDN:DURO DYNE           CO ID:1263949761 CCD | |
| | | | PMT INFO:INV #02170535 | |
| 05/20 | | 5,977.05 | Bay KC - ACH     DES:PAYABLES    ID:913926 | 40015836825 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |
| 05/20 | | 6,103.48 | CARR SUPPLY CO   DES:EPAY       ID:6410 | 40014619753 |
| | | | INDN:DURODYNE            CO ID:9821695001 CCD | |
| 05/20 | | 9,055.43 | WINWHOLESALE (DI DES:PAYMENT   ID:900339978 | 40014882142 |
| | | | INDN:DURO DYNE CORP      CO ID:1311356478 CCD | |
| 05/20 | | 19,723.35 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 40015836810 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 05/20 | | 60,202.21 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001191_ | 40014777760 |
| | | | INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | |
| 05/20 | 8976000 | 4,708.10 | Lockbox Deposit | 612600052609503 |
| 05/20 | 8976000 | 8,405.47 | Lockbox Deposit | 612600052203153 |
| 05/21 | | 1,383.36 | JOHNSON CONTROLS DES:PAYMENTS   ID:320192780 | 41024797008 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | |
| 05/21 | | 1,483.25 | Bay KC - ACH     DES:PAYABLES    ID:913926 | 41022901105 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number        ██████1203
01 01 149 01 M0000 E#        0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/21 | | 3,932.27 | WINWHOLESALE (DI DES:PAYMENT    ID:900340675<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 41021145721 |
| 05/21 | | 7,423.00 | WIRE TYPE:WIRE IN DATE: 200521 TIME:0425 ET<br>TRN:2020052100190544 SEQ:2020052100098886/149078<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:STANDARD CHARTERED BANK LIMIT ID:0256<br>PMT DET:FT20142C4HQY SUPPLY OF NEOPRENE GASKET AND | 644800370190544 |
| 05/21 | | 12,057.97 | Dasco Supply LLC DES:00000029    ID:A000000615<br>INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 42012773337 |
| 05/21 | | 13,163.38 | AFFILIATED DISTR DES:EDI TRANSF ID:801075<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 41020955874 |
| 05/21 | | 18,249.95 | WIRE TYPE:WIRE IN DATE: 200521 TIME:1419 ET<br>TRN:2020052100464555 SEQ:G0101423869701/357513<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:1230630 1230<br>727 1231094 1231929 1231959 1232123 1232124 1232252 | 644800370464555 |
| 05/21 | | 124,855.00 | WIRE TYPE:WIRE IN DATE: 200521 TIME:0424 ET<br>TRN:2020052100181710 SEQ:F9S2005214322000/141232<br>ORIG:BULLOCK INDUSTRIES PTY LT ID:034108369323<br>SND BK:THE BANK OF NEW YORK MELLON ID:0001<br>PMT DET:AU12005210786939BULLOCK IND AUSTRALIA LESS | 644800370181710 |
| 05/21 | 8976000 | 5,096.37 | Lockbox Deposit | 612600052205392 |
| 05/21 | 8976000 | 73,796.12 | Lockbox Deposit | 612600052611592 |
| 05/22 | | 474.51 | WINWHOLESALE (DI DES:PAYMENT    ID:900340750<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 42016480135 |
| 05/22 | | 502.07 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT DET:RMR*IV*1659383**0000502.07\ | 42017209654 |
| 05/22 | | 681.41 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 42016166073 |
| 05/22 | | 1,359.64 | HENNIG INC    DES:PAY 0521    ID:002946<br>INDN:DURO DYNE MIDWEST    CO ID:1362900206 CCD | 42017254749 |
| 05/22 | | 2,339.89 | Bay OH - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1842025446 CCD | 42017298979 |
| 05/22 | | 3,214.70 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 42017298975 |
| 05/22 | | 3,273.10 | Bay IL - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 42017298977 |
| 05/22 | | 4,083.30 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465    CO ID:1134992250 CCD | 42019369483 |
| 05/22 | | 5,558.02 | WIRE TYPE:WIRE IN DATE: 200522 TIME:0735 ET<br>TRN:2020052200327950 SEQ:052220441631/295039<br>ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762<br>SND BK:DEUTSCHE BANK TRUST CO. AMERI ID:0103<br>PMT DET:MULTIFRIO PAGO DE FACTURA 1234696 1233657 | 644800370327950 |
| 05/22 | | 14,236.39 | ONE STOP MOBILE    DES:DURO DYNE ID:Duro Dyne<br>INDN:DURO DYNE    CO ID:1263949761 CCD<br>PMT INFO:INV #01234685 | 41017084716 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████1203
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/22 | | 191,074.49 | AFFILIATED DISTR DES:EDI TRANSF ID:801401 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42016219746 |
| 05/22 | 8976000 | 58,793.75 | Lockbox Deposit | 612600052208218 |
| 05/22 | 8976000 | 64,893.72 | Lockbox Deposit | 612600052613799 |
| 05/26 | | 1,308.10 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:INV #01235158 | 42018141440 |
| 05/26 | | 2,343.80 | Wire In-international WIRE TYPE:INTL IN DATE:200526 TIME:0303 ET TRN:2020052600067920 SEQ:848-05-0643721NI/692939 ORIG:GOLMAT LTD ID:74821970027 PMT DET:INVOICE NO. 01231400 DATED 19FEB20 | 644800370067920 |
| 05/26 | | 7,759.26 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO INDN:DURO DYNE CORPORATION   CO ID:C650972191 CCD | 47014394052 |
| 05/26 | | 9,778.93 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 47014212155 |
| 05/26 | | 10,250.00 | JOHNSON CONTROLS DES:PAYMENTS   ID:320213793 INDN:DURO DYNE CORP         CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 43009971349 |
| 05/26 | | 11,654.42 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE  6319144465  CO ID:1134992250 CCD | 47010563493 |
| 05/26 | | 13,849.23 | WINWHOLESALE (DI DES:PAYMENT    ID:900341289 INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 47012194328 |
| 05/26 | | 36,191.23 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 47017491775 |
| 05/26 | | 50,149.06 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001194_ INDN:DURO-DYNE CORP         CO ID:2410388120 CCD | 47010614717 |
| 05/26 | | 77,575.44 | AFFILIATED DISTR DES:EDI TRANSF ID:801705 INDN:Duro Dyne Corp -         CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 43008010625 |
| 05/26 | 8976000 | 14,292.91 | Lockbox Deposit | 612600053236227 |
| 05/26 | 8976000 | 356,104.35 | Lockbox Deposit | 612600052816095 |
| 05/27 | | 294.60 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:INV #02170820 | 47014986100 |
| 05/27 | | 3,226.48 | Bay KC - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 47030898249 |
| 05/27 | | 61,918.10 | AFFILIATED DISTR DES:EDI TRANSF ID:802226 INDN:Duro Dyne Corp -         CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 47029382355 |
| 05/27 | 8976000 | 5,435.55 | Lockbox Deposit | 612600052205665 |
| 05/27 | 8976000 | 11,116.11 | Lockbox Deposit | 612600052609309 |
| 05/28 | | 266.25 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:INV #01235335 | 47024218997 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number █████1203
01 01 149 01 M0000 E#       0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    9 of    11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/28 | | 1,821.10 | Bay OH - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1842025446 CCD | 48021846321 |
| 05/28 | | 2,475.79 | WUGONA INC.    DES:DATA    ID:<br>INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48023989431 |
| 05/28 | | 3,405.60 | BUCKLEY ASSOCIAT DES:00000504    ID:A000014530<br>INDN:DURO DYNE    CO ID:1042464258 CCD | 49011487985 |
| 05/28 | | 4,098.60 | MESTEK, INC.    DES:ACH PYMTS ID:         6778<br>INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 47024202563 |
| 05/28 | | 6,697.19 | WINWHOLESALE (DI DES:PAYMENT    ID:900341489<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 48020749169 |
| 05/28 | | 36,756.97 | AFFILIATED DISTR DES:EDI TRANSF ID:802584<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48024085548 |
| 05/28 | 8976000 | 22,904.74 | Lockbox Deposit | 612600052614185 |
| 05/28 | 8976000 | 63,197.73 | Lockbox Deposit | 612600052209873 |
| 05/29 | | 590.51 | JOHNSON CONTROLS DES:PAYMENTS    ID:320225671<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 49019970225 |
| 05/29 | | 1,192.58 | AFFILIATED DISTR DES:EDI TRANSF ID:802928<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 49019956062 |
| 05/29 | | 2,101.51 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*03091788*AI*2101.51*2122.74*21.23<br>\ | 49020983714 |
| 05/29 | | 4,901.81 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 49019896711 |
| 05/29 | | 5,445.55 | ONE STOP MOBILE    DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE    CO ID:1263949761 CCD<br>PMT INFO:INV #02170698, 02170974 | 48014467976 |
| 05/29 | | 13,618.76 | WINWHOLESALE (DI DES:PAYMENT    ID:900341760<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 49020194470 |
| 05/29 | | 20,905.57 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001199_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 49023512006 |
| 05/29 | 8976000 | 41,648.91 | Lockbox Deposit | 612600052207058 |
| 05/29 | 8976000 | 73,058.91 | Lockbox Deposit | 612600052615459 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/06 | 2056380441 | 245,258.44 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001606 |
| 05/07 | 2057535111 | 750,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001291 |
| 05/13 | 2051133011 | 127,824.47 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001402 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1203
01 01 149 01 M0000 E#     0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of   11

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/14 | 2053345212 | 600,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001523 |
| 05/19 | 2059072108 | 500,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001202 |
| 05/19 | 2059084300 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001201 |
| 05/21 | 2052111027 | 800,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001579 |
| 05/26 | 2052731102 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001485 |
| 05/27 | 2054152820 | 124,363.67 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001589 |
| 05/28 | 2053338612 | 550,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001900 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 2,203,192.94 | 2,157,668.29 | 05/15 | 3,003,567.98 | 2,836,078.64 |
| 05/01 | 2,295,981.15 | 2,221,285.06 | 05/18 | 3,684,913.46 | 3,127,600.25 |
| 05/04 | 2,731,098.50 | 2,433,804.77 | 05/19 | 3,345,060.82 | 3,171,185.13 |
| 05/05 | 2,860,803.97 | 2,835,132.75 | 05/20 | 3,467,410.31 | 3,454,296.74 |
| 05/06 | 2,848,241.77 | 2,663,827.63 | 05/21 | 2,928,850.98 | 2,849,958.49 |
| 05/07 | 2,324,576.83 | 2,149,195.56 | 05/22 | 3,279,335.97 | 3,155,648.50 |
| 05/08 | 2,581,911.31 | 2,389,026.22 | 05/26 | 3,770,592.70 | 3,413,367.20 |
| 05/11 | 3,124,204.35 | 2,821,661.48 | 05/27 | 3,728,219.87 | 3,711,668.21 |
| 05/12 | 3,228,702.01 | 3,178,428.56 | 05/28 | 3,319,843.84 | 3,233,741.37 |
| 05/13 | 3,205,696.73 | 3,169,179.89 | 05/29 | 3,483,307.95 | 3,368,600.13 |
| 05/14 | 2,763,822.68 | 2,680,661.09 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮1203
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    11 of    11

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne East - Disbursements**                                    6/24/20
**Bank Reconciliation**
**May 2020**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 796,249.26 |
| Outstanding Checks | | (760,319.32) |
| **Adjusted Bank Balance** | $ | 35,929.94 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 10101005** | $ | 35,929.94 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 35,929.94 |

| | | |
|---|---|---|
| **Unreconciled Difference** | $ | (0.00) |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     ▮▮▮5333
01 01 190 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    7

**Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement) which governs your account has been updated. The account will continue to be subject to the Agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective July 1, 2020 the updated version can be found by logging into bofaml.com/depositagreement. Continued use of this account indicates your agreement to be bound by the terms and conditions contained in the Agreement. If you hold deposits on behalf of others, please review the Special Provisions for Pass-Through accounts in the General Provisions section.**

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 996,208.35 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 3,300,000.00 |
| Number of Checks | 147 | Amount of Checks | 2,230,623.44 |
| Number of Other Debits | 36 | Amount of Other Debits | 1,269,335.65 |
| | | Statement Ending Balance | 796,249.26 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | 2057535111 | 750,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1203 | 00680002431 |
| 05/14 | 2053345212 | 600,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1203 | 00680002855 |
| 05/19 | 2059072108 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1203 | 00680002299 |
| 05/21 | 2052111027 | 800,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1203 | 00680002770 |
| 05/26 | 2052731102 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1203 | 00680002632 |
| 05/28 | 2053338612 | 550,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1203 | 00680003439 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15086 | 223.20 | 05/11 | 5992166683 | 15264 | 241.47 | 05/22 | 8492838218 |
| 15243* | 2,100.00 | 05/13 | 9092927580 | 15265 | 5,139.69 | 05/06 | 8092403932 |
| 15245* | 713.85 | 05/04 | 7654854830 | 15266 | 5,230.23 | 05/08 | 5792515097 |
| 15248* | 23,414.00 | 05/01 | 5092448679 | 15267 | 6,640.00 | 05/07 | 5692922548 |
| 15261* | 32,352.50 | 05/01 | 5192668591 | 15268 | 13,608.00 | 05/01 | 5092538258 |
| 15262 | 19,807.00 | 05/04 | 5192142242 | 15269 | 12,860.82 | 05/04 | 9592016713 |
| 15263 | 11,369.00 | 05/01 | 5092645402 | 15270 | 18,392.50 | 05/01 | 8454586857 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
                                        Account Number  ████5333
                                        01 01 190 01 M0000 E#      0
                                        Last Statement:   04/30/2020
                                        This Statement:   05/29/2020


                                        Customer Service
                                        1-888-400-9009
```

DURO DYNE CORPORATION

```
                                        Page     2 of    7
```

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15271 | 8,718.00 | 05/05 | 5492156417 | 15329* | 9,350.93 | 05/06 | 5492704347 |
| 15272 | 424.00 | 05/21 | 4492276856 | 15331* | 309.78 | 05/14 | 9492331512 |
| 15273 | 25,061.75 | 05/04 | 9592176871 | 15332 | 49,646.25 | 05/12 | 8354191183 |
| 15274 | 923.31 | 05/06 | 5192700675 | 15333 | 8,500.00 | 05/18 | 8752943153 |
| 15275 | 3,611.90 | 05/06 | 8092424555 | 15334 | 1,581.90 | 05/08 | 5792850236 |
| 15276 | 663.30 | 05/05 | 8654362074 | 15335 | 14,511.38 | 05/07 | 5692795381 |
| 15277 | 662.92 | 05/05 | 9792059384 | 15336 | 940.09 | 05/08 | 8292663660 |
| 15278 | 3,007.47 | 05/01 | 5092645777 | 15337 | 38,133.40 | 05/07 | 5792160691 |
| 15279 | 1,495.64 | 05/01 | 9492190862 | 15340* | 2,340.55 | 05/08 | 5892073095 |
| 15280 | 6,000.00 | 05/11 | 8592438498 | 15341 | 676.80 | 05/07 | 5692863792 |
| 15281 | 64,737.34 | 05/01 | 9492684973 | 15342 | 4,121.60 | 05/11 | 8492697367 |
| 15282 | 1,625.00 | 05/08 | 8392070438 | 15343 | 778.32 | 05/11 | 8592498773 |
| 15286* | 932.29 | 05/06 | 5592420085 | 15346* | 81,216.69 | 05/04 | 5192114624 |
| 15287 | 28,222.03 | 05/06 | 8154731046 | 15347 | 287.42 | 05/14 | 9492352605 |
| 15288 | 8,022.08 | 05/06 | 5092681120 | 15348 | 1,094.40 | 05/11 | 8492346672 |
| 15289 | 1,116.00 | 05/11 | 5992166684 | 15349 | 3,422.50 | 05/18 | 5992739062 |
| 15290 | 26,330.40 | 05/05 | 9892077981 | 15350 | 1,527.40 | 05/08 | 5892068116 |
| 15291 | 6,550.00 | 05/11 | 8492362113 | 15351 | 599.56 | 05/20 | 8292724290 |
| 15292 | 1,350.00 | 05/06 | 5592443346 | 15352 | 7,557.24 | 05/12 | 8692856141 |
| 15293 | 23,414.00 | 05/06 | 5592387985 | 15353 | 1,755.22 | 05/07 | 5692863787 |
| 15294 | 47,263.20 | 05/06 | 9892064677 | 15354 | 500.00 | 05/11 | 8592545575 |
| 15299* | 37,353.30 | 05/12 | 8992755678 | 15355 | 32,668.80 | 05/19 | 4192367239 |
| 15300 | 1,576.77 | 05/08 | 5892101692 | 15356 | 2,588.73 | 05/18 | 2892028828 |
| 15301 | 1,435.89 | 05/04 | 5292129005 | 15357 | 18,843.51 | 05/19 | 6092707005 |
| 15302 | 1,450.00 | 05/11 | 8592471818 | 15358 | 968.00 | 05/19 | 8192069306 |
| 15303 | 763.80 | 05/12 | 8692753242 | 15359 | 17,747.10 | 05/18 | 9892873137 |
| 15304 | 14,351.09 | 05/08 | 5792342164 | 15360 | 26,352.69 | 05/18 | 9792279796 |
| 15305 | 1,911.00 | 05/08 | 5892068547 | 15362* | 25,280.00 | 05/19 | 8192003636 |
| 15306 | 713.73 | 05/12 | 8792674358 | 15363 | 36,896.04 | 05/15 | 9692185687 |
| 15307 | 297.00 | 05/11 | 5992213616 | 15364 | 6,292.44 | 05/15 | 9592552970 |
| 15308 | 18,270.49 | 05/21 | 4392693833 | 15365 | 11,647.72 | 05/15 | 9692590141 |
| 15309 | 23,754.25 | 05/04 | 5192700215 | 15366 | 728.00 | 05/15 | 9592761209 |
| 15310 | 260.70 | 05/08 | 8292553823 | 15367 | 902.57 | 05/18 | 9792174726 |
| 15311 | 580.06 | 05/06 | 5592368754 | 15368 | 67,759.44 | 05/15 | 9692803620 |
| 15312 | 1,741.76 | 05/11 | 8592866572 | 15372* | 10,257.08 | 05/15 | 9592485704 |
| 15313 | 1,920.26 | 05/11 | 5992169927 | 15373 | 516.00 | 05/20 | 4292933907 |
| 15314 | 27,060.40 | 05/07 | 8192464030 | 15375* | 78,930.04 | 05/18 | 8454531116 |
| 15315 | 4,943.49 | 05/08 | 8392067367 | 15376 | 11,055.00 | 05/18 | 9792320485 |
| 15316 | 38,340.00 | 05/08 | 8254356173 | 15377 | 1,145.11 | 05/18 | 9892870267 |
| 15317 | 86.90 | 05/08 | 8392343108 | 15379* | 886.38 | 05/19 | 4192451041 |
| 15318 | 25,088.00 | 05/11 | 8492141078 | 15381* | 1,480.00 | 05/29 | 5192573720 |
| 15320* | 6,618.87 | 05/07 | 8192821080 | 15382 | 340.60 | 05/18 | 5992827658 |
| 15321 | 663.30 | 05/07 | 8654760395 | 15383 | 23,414.00 | 05/19 | 4192410395 |
| 15322 | 451.20 | 05/07 | 5692863216 | 15384 | 843.75 | 05/15 | 9692611755 |
| 15323 | 66.50 | 05/12 | 8992269801 | 15388* | 89,737.68 | 05/11 | 5892448583 |
| 15324 | 255.54 | 05/11 | 8592539715 | 15389 | 54,104.60 | 05/12 | 8992755677 |
| 15325 | 67,028.29 | 05/08 | 8392586997 | 15390 | 1,997.00 | 05/19 | 8192110679 |
| 15326 | 616.00 | 05/11 | 5892474511 | 15392* | 735.55 | 05/15 | 9692589920 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5333
01 01 190 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15393 | 614.84 | 05/18 | 5992827634 | 15414 | 12,484.98 | 05/19 | 4192785610 |
| 15394 | 46,030.00 | 05/19 | 4192367562 | 15415 | 1,908.00 | 05/19 | 4192844681 |
| 15395 | 6,614.80 | 05/20 | 4292445886 | 15416 | 1,326.00 | 05/26 | 7654401392 |
| 15396 | 240.44 | 05/22 | 8492838217 | 15418* | 4,433.00 | 05/29 | 5192573719 |
| 15397 | 1,462.67 | 05/27 | 8892636239 | 15419 | 3,427.00 | 05/21 | 4392694015 |
| 15398 | 19,776.48 | 05/19 | 6092708688 | 15420 | 313.80 | 05/22 | 8592342859 |
| 15399 | 3,220.00 | 05/21 | 4492299855 | 15423* | 81,054.17 | 05/18 | 9792195222 |
| 15400 | 10,708.25 | 05/20 | 8292714191 | 15424 | 22,630.64 | 05/19 | 4192860758 |
| 15401 | 15,322.93 | 05/19 | 8454928299 | 15425 | 505.00 | 05/28 | 9092765184 |
| 15403* | 1,010.21 | 05/19 | 8192470274 | 15426 | 4,500.00 | 05/22 | 4592362852 |
| 15404 | 923.31 | 05/19 | 4192500640 | 15427 | 328.77 | 05/19 | 4192861530 |
| 15405 | 5,235.74 | 05/19 | 8192079133 | 15428 | 31,998.18 | 05/22 | 4592284065 |
| 15406 | 281.00 | 05/19 | 8654034978 | 15437* | 19,041.83 | 05/28 | 5092089119 |
| 15407 | 420.00 | 05/19 | 4192860776 | 15455* | 63.84 | 05/29 | 5192573721 |
| 15408 | 93,521.71 | 05/19 | 8192932237 | 15463* | 86,155.82 | 05/27 | 4892062415 |
| 15410* | 2,969.69 | 05/19 | 4192110852 | 15464 | 57,486.47 | 05/27 | 8892065544 |
| 15411 | 4,813.65 | 05/20 | 4392182472 | 15469* | 152,818.58 | 05/29 | 9192476642 |
| 15412 | 1,453.11 | 05/26 | 4692525159 | 15470 | 26,690.92 | 05/27 | 4892124120 |
| 15413 | 66,046.87 | 05/22 | 8154992159 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 5,042.96 | WINDSTREAM      DES:WSC ACH    ID:000000297463085<br>INDN:DYNE DURO          CO ID:4728201000 CCD | 21009495434 |
| 05/01 | | 7,982.23 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 22007646642 |
| 05/04 | | 8,816.22 | BANKCARD        DES:MERCH FEES CO ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 22012755098 |
| 05/07 | | 417.13 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0919 ET<br>TRN:2020050700318088 SERVICE REF:004596<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1019500128JO A<br>DP WAGE GARN | 00370318088 |
| 05/07 | | 11,606.96 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0957 ET<br>TRN:2020050700339107 SERVICE REF:006150<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1953700128JO 4<br>050309VV | 00370339107 |
| 05/07 | | 176,005.11 | WIRE TYPE:WIRE OUT DATE:200507 TIME:1510 ET<br>TRN:2020050700501042 SERVICE REF:011664<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750042520 | 00370501042 |
| 05/08 | | 13,256.18 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 29005110833 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   ████5333
01 01 190 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      4 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/13 | | 349.08 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200513 TIME:1713 ET<br>TRN:2020051300561364 SERVICE REF:349811<br>BNF:JARI KHALEB VARGHESE ID:AE24040000035023<br>BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK<br>PMT DET:comm | 00370561364 |
| 05/13 | | 9,717.96 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200513 TIME:1713 ET<br>TRN:2020051300561365 RELATED REF:export fees<br>BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838<br>BNF BK:HONGKONG AND SHANGHAI B ID:HSBCHKHHHKH<br>PMT DET:/POP Goods 40 percent payment export Fees | 00370561365 |
| 05/14 | | 461.67 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0919 ET<br>TRN:2020051400339105 SERVICE REF:005468<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1860600135JO A<br>DP WAGE GARN | 00370339105 |
| 05/14 | | 11,950.02 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0907 ET<br>TRN:2020051400332565 SERVICE REF:005388<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1607900135JO 4<br>499500vv | 00370332565 |
| 05/14 | | 140,284.88 | WIRE TYPE:WIRE OUT DATE:200514 TIME:1501 ET<br>TRN:2020051400517627 SERVICE REF:011633<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750050220 | 00370517627 |
| 05/15 | | 472.63 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U   4764744<br>INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 35005009780 |
| 05/15 | | 8,020.55 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 36003624880 |
| 05/18 | | 1,415.56 | AFLAC       DES:INSURANCE  ID:NZ212464392<br>INDN:DURO DYNE CORPORATION   CO ID:8520807803 CCD | 36010447795 |
| 05/19 | | 300.00 | NEOPOST INC       DES:PAYMENT    ID:790004XXXXX6957<br>INDN:DURO DYNE CORPORATION   CO ID:1465106539 WEB | 40003099745 |
| 05/19 | | 330.15 | UNUMGROUP927       DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP       0910914003 | 39005054754 |
| 05/19 | | 436.15 | UNUMGROUP927       DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP       0910913003 | 39005054750 |
| 05/19 | | 970.92 | UNUMGROUP927       DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP       0910915003 | 39005054756 |
| 05/19 | | 1,603.14 | UNUMGROUP927       DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP       0911046003 | 39005054758 |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number ▆▆▆▆5333
01 01 190 01 M0000 E#    0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/19 | | 134,097.36 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200519 TIME:1051 ET<br>TRN:2020051900370710 SERVICE REF:898595<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM2002 13 /POP Goods | 00370370710 |
| 05/20 | | 220,273.07 | AMEX EPAYMENT     DES:ACH PMT    ID:COP000004511133<br>  INDN:DURO DYNE NATIONAL     CO ID:0005000040 CCD | 41007157038 |
| 05/20 | 50714059 | 110,218.71 | ACCOUNT TRANSFER TRSF TO ▆▆▆▆1147 | 00680002611 |
| 05/21 | | 458.29 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0915 ET<br>TRN:2020052100313670 SERVICE REF:004613<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1544000142JO A<br>DP WAGE GARN | 00370313670 |
| 05/21 | | 2,150.00 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200521 TIME:1720 ET<br>TRN:2020052100567690 SERVICE REF:209510<br>BNF:DONGGUAN GUOFENG MANUFACTU ID:712070996685<br>BNF BK:BANK OF CHINA ID:BKCHCNBJ44W PMT DET:RE2003<br>0301 /POP Goods | 00370567690 |
| 05/21 | | 12,539.37 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0911 ET<br>TRN:2020052100311760 SERVICE REF:004494<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1340400142JO 4<br>569526VV | 00370311760 |
| 05/21 | | 96,269.24 | WIRE TYPE:WIRE OUT DATE:200521 TIME:1720 ET<br>TRN:2020052100567736 SERVICE REF:013876<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750050920 | 00370567736 |
| 05/22 | | 8,119.12 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>  INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 43001743079 |
| 05/26 | | 54,081.85 | WIRE TYPE:WIRE OUT DATE:200526 TIME:1354 ET<br>TRN:2020052600737909 SERVICE REF:013413<br>BNF:MESTEK MACHINERY ID:9990958157 BNF BK:SANTANDE<br>R BANK, N.A. ID:231372691 PMT DET:Inv 092391 | 00370737909 |
| 05/28 | | 164.48 | QUARTERLY FEE     DES:PAYMENT     ID:0000<br>  INDN:DURO DYNE CORPORATION    CO ID:1501000502 CCD | 49006276733 |
| 05/28 | | 458.29 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0925 ET<br>TRN:2020052800384523 SERVICE REF:006532<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1949300149JO A<br>DP WAGE GARN | 00370384523 |
| 05/28 | | 14,085.58 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0921 ET<br>TRN:2020052800381429 SERVICE REF:006302<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1717300149JO 4<br>631348VV | 00370381429 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████5333
01 01 190 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      6 of      7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/29 | | 4,990.35 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200529 TIME:1341 ET<br>TRN:2020052900624227 SERVICE REF:208886<br>BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838<br>BNF BK:HONGKONG AND SHANGHAI B ID:HSBCHKHHHKH<br>PMT DET:PI No 20WDHC0207/POP Goods | 00370624227 |
| 05/29 | | 8,297.83 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br> INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 50000706977 |
| 05/29 | | 97,348.65 | WIRE TYPE:WIRE OUT DATE:200529 TIME:0428 ET<br>TRN:2020052800690505 SERVICE REF:002991<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:DD750-051620 | 00370690505 |
| 05/29 | | 106,343.96 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200529 TIME:1341 ET<br>TRN:2020052900624226 SERVICE REF:688299<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM2002/63 /POP Goods | 00370624226 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 996,208.35 | 996,208.35 | 05/15 | 785,607.58 | 785,607.58 |
| 05/01 | 839,137.13 | 839,137.13 | 05/18 | 551,538.67 | 551,538.67 |
| 05/04 | 632,194.85 | 632,194.85 | 05/19 | 586,899.80 | 586,899.80 |
| 05/05 | 548,557.03 | 548,557.03 | 05/20 | 233,155.76 | 233,155.76 |
| 05/06 | 475,956.13 | 475,956.13 | 05/21 | 896,397.37 | 896,397.37 |
| 05/07 | 941,416.36 | 941,416.36 | 05/22 | 784,937.49 | 784,937.49 |
| 05/08 | 786,416.77 | 786,416.77 | 05/26 | 828,076.53 | 828,076.53 |
| 05/11 | 644,927.01 | 644,927.01 | 05/27 | 656,280.65 | 656,280.65 |
| 05/12 | 494,721.59 | 494,721.59 | 05/28 | 1,172,025.47 | 1,172,025.47 |
| 05/13 | 482,554.55 | 482,554.55 | 05/29 | 796,249.26 | 796,249.26 |
| 05/14 | 929,260.78 | 929,260.78 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███5333
01 01 190 01 M0000 E#       0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      7 of      7

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Midwest - Receipts**                                           6/24/2020
**Bank Reconciliation**
**May 2020**
**Bank of America 1222**


**BOA Statement Ending Balance**                   $      49,240.80


**Adjusted Bank Balance**                          $      49,240.80


**General Ledger Ending Balance**                         $    49,240.80
**Account 20101000**




**Adjusted General Ledger Balance**                       $    49,240.80

Unreconciled Difference                                             -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1222
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of    6

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 22,156.46 |
| Number of Deposits/Credits | 72 | Amount of Deposits/Credits | 692,084.34 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 4 | Amount of Other Debits | 665,000.00 |
| | | Statement Ending Balance | 49,240.80 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 504.66 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 20012825269 |
| 05/01 | | 1,279.02 | JOHNSON CONTROLS DES:PAYMENTS   ID:320149021<br>INDN:DURO DYNE CORP       CO ID:9587627001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 21021554502 |
| 05/01 | | 1,438.07 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 20012825268 |
| 05/01 | | 4,994.73 | msc PMD        DES:PAYMENT      ID:261989<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 21019644983 |
| 05/01 | 8976000 | 7,143.46 | Lockbox Deposit | 612600052615407 |
| 05/04 | | 6,767.66 | MM MANUFACTURING DES:CREDITS    ID:10010610<br>INDN:DURO DYNE CORP       CO ID:1260432240 CCD | 25024485583 |
| 05/04 | | 27,607.00 | NY BANKING CENTER DEPOSIT | 422803552654379 |
| 05/04 | | 69,785.30 | AFFILIATED DISTR DES:EDI TRANSF ID:796629<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22010134275 |
| 05/04 | 8976000 | 3,255.66 | Lockbox Deposit | 612600053230150 |
| 05/04 | 8976000 | 21,059.59 | Lockbox Deposit | 612600052814819 |
| 05/05 | | 10,579.31 | HAJOCA CORP      DES:A/P        ID:1407667 8936290<br>INDN:DURO DYNE           CO ID:2232203401 CCD | 26014373324 |
| 05/05 | 8976000 | 7,284.80 | Lockbox Deposit | 612600052207441 |
| 05/06 | | 187.79 | AFFILIATED DISTR DES:EDI TRANSF ID:797254<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26021411757 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1222
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/06 | | 204.10 | JOHNSON CONTROLS DES:PAYMENTS   ID:320161661<br>INDN:DURO DYNE CORP    CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26017919983 |
| 05/06 | | 4,599.17 | msc PMD    DES:PAYMENT    ID:262331<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 26019981357 |
| 05/06 | 8976000 | 13,702.43 | Lockbox Deposit | 612600052609773 |
| 05/08 | | 1,350.20 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE    CO ID:1390920319 CCD | 27008008644 |
| 05/08 | | 2,584.72 | R & E SUPPLY    DES:ACH    ID:1704<br>INDN:DURO DYNE  LR    CO ID:1710306716 CCD | 28021315217 |
| 05/08 | | 2,664.51 | msc PMD    DES:PAYMENT    ID:262615<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 28021708164 |
| 05/08 | | 6,178.33 | MM MANUFACTURING DES:CREDITS    ID:10010610<br>INDN:DURO DYNE CORP    CO ID:1260432240 CCD | 29005806171 |
| 05/08 | | 13,661.72 | AFFILIATED DISTR DES:EDI TRANSF ID:797919<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 28023139385 |
| 05/08 | 8976000 | 4,849.16 | Lockbox Deposit | 612600052208006 |
| 05/08 | 8976000 | 6,174.00 | Lockbox Deposit | 612600052615568 |
| 05/11 | | 675.10 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE    CO ID:1390920319 CCD | 28022040158 |
| 05/11 | | 1,500.05 | HAJOCA CORP    DES:A/P    ID:1407667 8937380<br>INDN:DURO DYNE    CO ID:2232203401 CCD | 32020275730 |
| 05/11 | | 49,656.20 | AFFILIATED DISTR DES:EDI TRANSF ID:798275<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 29012734051 |
| 05/11 | 8976000 | 2,550.30 | Lockbox Deposit | 612600053229223 |
| 05/11 | 8976000 | 21,494.55 | Lockbox Deposit | 612600052815091 |
| 05/12 | | 52.73 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 32012860613 |
| 05/12 | 8976000 | 106.13 | Lockbox Deposit | 612600052612705 |
| 05/12 | 8976000 | 2,238.16 | Lockbox Deposit | 612600052206232 |
| 05/13 | | 12,640.84 | AFFILIATED DISTR DES:EDI TRANSF ID:798957<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 33019092643 |
| 05/13 | 8976000 | 3,663.40 | Lockbox Deposit | 612600052204599 |
| 05/13 | 8976000 | 5,064.80 | Lockbox Deposit | 612600052609488 |
| 05/14 | | 10,818.62 | AFFILIATED DISTR DES:EDI TRANSF ID:799361<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 34016329983 |
| 05/14 | 8976000 | 2,666.99 | Lockbox Deposit | 612600052610086 |
| 05/15 | | 473.80 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE    CO ID:1390920319 CCD | 34008018449 |
| 05/15 | | 2,618.76 | HAJOCA CORP    DES:A/P    ID:1407667 8938365<br>INDN:DURO DYNE    CO ID:2232203401 CCD | 36013913443 |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1222
01 01 149 01 M0000 E#     0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/15 | | 35,260.09 | AFFILIATED DISTR DES:EDI TRANSF ID:799712<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 35015427075 |
| 05/15 | 8976000 | 2,323.62 | Lockbox Deposit | 612600052612980 |
| 05/15 | 8976000 | 12,945.81 | Lockbox Deposit | 612600052209112 |
| 05/18 | | 26.73 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 35014390009 |
| 05/18 | | 18,158.32 | AFFILIATED DISTR DES:EDI TRANSF ID:800126<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 36015618394 |
| 05/18 | 8976000 | 59,177.39 | Lockbox Deposit | 612600052820179 |
| 05/19 | 8976000 | 6,241.28 | Lockbox Deposit | 612600052208739 |
| 05/20 | | 197.59 | HAJOCA CORP        DES:A/P        ID:1407667 8939362<br>INDN:DURO DYNE            CO ID:2232203401 CCD | 41016583303 |
| 05/20 | | 1,458.38 | msc PMD        DES:PAYMENT    ID:264632<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 40016514658 |
| 05/20 | | 31,843.70 | AFFILIATED DISTR DES:EDI TRANSF ID:800668<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 40014594435 |
| 05/20 | 8976000 | 512.73 | Lockbox Deposit | 612600052203155 |
| 05/21 | | 3,491.71 | AFFILIATED DISTR DES:EDI TRANSF ID:801077<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 41020955888 |
| 05/21 | | 3,668.74 | JOHNSON CONTROLS DES:PAYMENTS    ID:320192846<br>INDN:DURO DYNE CORP        CO ID:9587627001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 41024797010 |
| 05/21 | 8976000 | 539.94 | Lockbox Deposit | 612600052611594 |
| 05/21 | 8976000 | 2,563.49 | Lockbox Deposit | 612600052205394 |
| 05/22 | | 440.27 | msc PMD        DES:PAYMENT    ID:264876<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 42017811997 |
| 05/22 | | 2,795.30 | R & E SUPPLY     DES:ACH        ID:1704<br>INDN:DURO DYNE   LR        CO ID:1710306716 CCD | 42017375208 |
| 05/22 | | 4,843.61 | PAMACOIC1 2140   DES:PAYMENTS   ID:<br>INDN:DURO DYNE            CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 43011329541 |
| 05/22 | | 4,939.01 | MM MANUFACTURING DES:CREDITS    ID:10010610<br>INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 42017203673 |
| 05/22 | | 53,115.46 | AFFILIATED DISTR DES:EDI TRANSF ID:801403<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42016219736 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ██████1222
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     4 of     6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/26 | | 259.97 | JOHNSON CONTROLS DES:PAYMENTS    ID:320218721<br>INDN:DURO DYNE NATION       CO ID:YORK130333 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 47011113956 |
| 05/26 | | 2,425.77 | JOHNSON CONTROLS DES:PAYMENTS    ID:320210240<br>INDN:DURO DYNE CORP         CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 43009971325 |
| 05/26 | | 3,359.40 | HAJOCA CORP       DES:A/P       ID:1407667 8940469<br>INDN:DURO DYNE          CO ID:2232203401 CCD | 47023983660 |
| 05/26 | | 6,133.32 | AFFILIATED DISTR DES:EDI TRANSF ID:801709<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 43008010660 |
| 05/26 | 8976000 | 24,172.42 | Lockbox Deposit | 612600052816110 |
| 05/27 | | 31,290.16 | AFFILIATED DISTR DES:EDI TRANSF ID:802228<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 47029382367 |
| 05/28 | | 61.70 | AFFILIATED DISTR DES:EDI TRANSF ID:802586<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48024085566 |
| 05/28 | 8976000 | 276.78 | Lockbox Deposit | 612600052209875 |
| 05/28 | 8976000 | 6,248.05 | Lockbox Deposit | 612600052614187 |
| 05/29 | | 328.09 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 48010766070 |
| 05/29 | | 1,161.27 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 48010766069 |
| 05/29 | | 3,147.48 | msc PMD        DES:PAYMENT      ID:265444<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 49022231800 |
| 05/29 | | 30,265.27 | AFFILIATED DISTR DES:EDI TRANSF ID:802930<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 49019956072 |
| 05/29 | 8976000 | 4,335.67 | Lockbox Deposit | 612600052207060 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | 2057543901 | 125,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001294 |
| 05/14 | 2053437122 | 220,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001527 |
| 05/21 | 2052315619 | 150,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001584 |
| 05/28 | 2053433318 | 170,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001906 |



```
BANK OF AMERICA, N.A.                     Account Number        1222
PO BOX 15284                              01 01 149 01 M0000 E#       0
WILMINGTON DE  19850                      Last Statement:   04/30/2020
                                          This Statement:   05/29/2020


                                          Customer Service
                                          1-888-400-9009


DURO DYNE MIDWEST CORP

                                          Page     5 of    6
```

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 04/30 | 22,156.46 | 8,859.45 | 05/15 | 61,761.80 | 46,492.37 |
| 05/01 | 37,516.40 | 30,372.94 | 05/18 | 139,124.24 | 79,946.85 |
| 05/04 | 165,991.61 | 114,220.16 | 05/19 | 145,365.52 | 139,124.24 |
| 05/05 | 183,855.72 | 176,570.92 | 05/20 | 179,377.92 | 178,865.19 |
| 05/06 | 202,549.21 | 188,846.78 | 05/21 | 39,641.80 | 36,538.37 |
| 05/07 | 77,549.21 | 77,549.21 | 05/22 | 105,775.45 | 105,775.45 |
| 05/08 | 115,011.85 | 103,988.69 | 05/26 | 142,126.33 | 117,953.91 |
| 05/11 | 190,888.05 | 166,843.20 | 05/27 | 173,416.49 | 173,416.49 |
| 05/12 | 193,285.07 | 190,940.78 | 05/28 | 10,003.02 | 3,478.19 |
| 05/13 | 214,654.11 | 205,925.91 | 05/29 | 49,240.80 | 44,905.13 |
| 05/14 | 8,139.72 | 5,472.73 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1222
01 01 149 01 M0000 E#        0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      6 of      6

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Midwest - Disbursements**                                              6/24/20
**Bank Reconciliation**
**May 2020**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 390,424.93 |
| Outstanding Checks | | (372,548.56) |
| **Adjusted Bank Balance** | $ | 17,876.37 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 17,876.37 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 17,876.37 |
| Unreconciled Difference | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5325
01 01 190 01 M0000 E#    0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES RD
HAMILTON OH  45015-1376

Page    1 of    4

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 470,788.84 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 775,000.00 |
| Number of Checks | 63 | Amount of Checks | 806,484.00 |
| Number of Other Debits | 16 | Amount of Other Debits | 48,879.91 |
| | | Statement Ending Balance | 390,424.93 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | 2057543901 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002430 |
| 05/14 | 2053437122 | 220,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002854 |
| 05/14 | 2053645183 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 00680002853 |
| 05/21 | 2052315619 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002769 |
| 05/21 | 2052614277 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 00680002768 |
| 05/28 | 2053433318 | 170,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680003438 |
| 05/28 | 2053818810 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 00680003437 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7483 | 3,160.00 | 05/01 | 5092448680 | 7493 | 292.52 | 05/05 | 9892128426 |
| 7489* | 2,283.27 | 05/05 | 5392697131 | 7494 | 2,284.28 | 05/08 | 8392331307 |
| 7490 | 2,367.65 | 05/04 | 9592693212 | 7495 | 25,061.75 | 05/04 | 9592176870 |
| 7491 | 17,483.54 | 05/04 | 5192147104 | 7496 | 190.00 | 05/04 | 5192426989 |
| 7492 | 231.04 | 05/04 | 5192848310 | 7497 | 2,254.65 | 05/01 | 7492045513 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ███5325
01 01 190 01 M0000 E#        0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     2 of     4

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7498 | 5,490.00 | 05/07 | 5692195508 | 7531 | 474.73 | 05/18 | 8092073101 |
| 7499 | 700.00 | 05/04 | 5192909828 | 7532 | 14,715.30 | 05/19 | 8192003637 |
| 7500 | 5,973.19 | 05/14 | 9492331510 | 7533 | 955.00 | 05/22 | 4592191272 |
| 7501 | 23,839.57 | 05/08 | 5792523514 | 7534 | 1,300.00 | 05/18 | 5992303712 |
| 7502 | 661.13 | 05/06 | 8092476783 | 7535 | 27,426.93 | 05/26 | 4692525160 |
| 7503 | 22,320.00 | 05/06 | 5592387984 | 7536 | 58,022.75 | 05/26 | 4692037301 |
| 7504 | 6,165.20 | 05/05 | 9892064678 | 7538* | 1,466.79 | 05/18 | 9792573802 |
| 7505 | 27,001.35 | 05/04 | 9592866574 | 7539 | 1,187.03 | 05/19 | 8192327947 |
| 7509* | 14,194.21 | 05/11 | 8592381908 | 7540 | 10,598.40 | 05/11 | 5892448587 |
| 7510 | 889.47 | 05/11 | 5992138891 | 7541 | 221.58 | 05/20 | 4292379092 |
| 7511 | 2,246.40 | 05/08 | 8392290755 | 7542 | 63.90 | 05/18 | 5992595216 |
| 7512 | 1,053.67 | 05/12 | 8692840294 | 7543 | 57,120.00 | 05/18 | 5992786959 |
| 7513 | 233.26 | 05/11 | 5992212754 | 7544 | 2,367.65 | 05/20 | 8392037430 |
| 7514 | 160.50 | 05/08 | 5892099633 | 7545 | 26,016.00 | 05/20 | 8292361853 |
| 7515 | 18,782.50 | 05/12 | 8992375071 | 7546 | 234.10 | 05/19 | 8654034977 |
| 7516 | 14,715.30 | 05/11 | 8492141077 | 7547 | 308.00 | 05/19 | 4192886726 |
| 7517 | 314.18 | 05/12 | 8892930412 | 7548 | 700.00 | 05/21 | 4392644969 |
| 7518 | 1,041.54 | 05/07 | 5692551957 | 7549 | 852.30 | 05/26 | 4692525161 |
| 7519 | 159.75 | 05/14 | 9392752418 | 7550 | 1,578.68 | 05/20 | 8292265994 |
| 7520 | 8,522.00 | 05/18 | 9792342415 | 7551 | 50,607.79 | 05/26 | 4692037302 |
| 7521 | 41,615.05 | 05/08 | 8392586996 | 7552 | 498.78 | 05/29 | 9192515268 |
| 7522 | 68,558.69 | 05/12 | 8792592061 | 7553 | 23,414.00 | 05/22 | 4592170098 |
| 7525* | 23,414.00 | 05/11 | 5892514234 | 7554 | 343.50 | 05/29 | 5192346811 |
| 7526 | 21,873.75 | 05/08 | 8392307408 | 7557* | 54,922.80 | 05/18 | 9792195221 |
| 7528* | 53,306.40 | 05/04 | 5192114632 | 7558 | 38,080.00 | 05/27 | 4892656860 |
| 7529 | 11,291.78 | 05/11 | 8592860719 | 7570* | 630.00 | 05/27 | 4892062414 |
| 7530 | 2,246.40 | 05/18 | 9892492756 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 202.04 | CINTI BELL TELE  DES:INTBILLPMT ID:5138706000016 INDN:DURO-DYNE MIDWEST    CO ID:1310241390 CCD | 21009704824 |
| 05/07 | | 12,799.78 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0957 ET TRN:2020050700339095 SERVICE REF:005765 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1953300128JO 4 050306VV | 00370339095 |
| 05/08 | | 406.20 | CINBELL ANY DIST DES:INTBILLPMT ID:REF 95295207 INDN:NotApplicable      CO ID:0721122018 WEB | 28007916689 |
| 05/14 | | 4,241.70 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0907 ET TRN:2020051400332543 SERVICE REF:004986 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1607600135JO 4 499497VV | 00370332543 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.                                  Account Number       ████5325
PO BOX 15284                                           01 01 190 01 M0000 E#      0
WILMINGTON DE  19850                                   Last Statement:  04/30/2020
                                                       This Statement:  05/29/2020


                                                       Customer Service
                                                       1-888-400-9009

DURO DYNE MIDWEST CORP

                                                       Page    3 of    4


## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/15 | | 431.54 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    4757105<br>INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 35005009779 |
| 05/15 | | 5,260.07 | National Benefit DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST      CO ID:3526112463 CCD | 35004873650 |
| 05/19 | | 8.40 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP         0910914002 | 39005054752 |
| 05/19 | | 99.27 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP         0910913002 | 39005054748 |
| 05/20 | | 11,305.14 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST      CO ID:1237067814 CCD | 40014029838 |
| 05/21 | | 2,348.05 | Local 024 Dayton DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST      CO ID:1316171353 CCD | 41016976712 |
| 05/21 | | 2,456.76 | Local 024 Cincin DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST      CO ID:1316171353 CCD | 41016976714 |
| 05/21 | | 4,408.63 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0911 ET<br>TRN:2020052100311802 SERVICE REF:004560<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1340000142JO 4<br>569523VV | 00370311802 |
| 05/22 | | 38.59 | CITY OF FAIRFIEL DES:UTILITY     ID:3588247<br>INDN:DURO DYNE *MIDWEST      CO ID:0000063576 CCD | 42004569334 |
| 05/28 | | 194.92 | LEASE DIRECT     DES:WEB PAY     ID:67884584<br>INDN:DURO DYNE MIDWEST CORP  CO ID:2233010982 CCD | 48021877553 |
| 05/28 | | 202.04 | CINTI BELL TELE  DES:INTBILLPMT ID:5138706000016<br>INDN:DURO-DYNE MIDWEST      CO ID:1310241390 CCD | 48014033292 |
| 05/28 | | 4,476.78 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0921 ET<br>TRN:2020052800381410 SERVICE REF:006299<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1717000149JO 4<br>631345VV | 00370381410 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 470,788.84 | 470,788.84 | 05/15 | 385,239.52 | 385,239.52 |
| 05/01 | 465,172.15 | 465,172.15 | 05/18 | 259,122.90 | 259,122.90 |
| 05/04 | 338,830.42 | 338,830.42 | 05/19 | 242,570.80 | 242,570.80 |
| 05/05 | 330,089.43 | 330,089.43 | 05/20 | 201,081.75 | 201,081.75 |
| 05/06 | 307,108.30 | 307,108.30 | 05/21 | 396,168.31 | 396,168.31 |
| 05/07 | 412,776.98 | 412,776.98 | 05/22 | 371,760.72 | 371,760.72 |
| 05/08 | 320,351.23 | 320,351.23 | 05/26 | 234,850.95 | 234,850.95 |
| 05/11 | 245,014.81 | 245,014.81 | 05/27 | 196,140.95 | 196,140.95 |
| 05/12 | 156,305.77 | 156,305.77 | 05/28 | 391,267.21 | 391,267.21 |
| 05/14 | 390,931.13 | 390,931.13 | 05/29 | 390,424.93 | 390,424.93 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5325
01 01 190 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     4 of     4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne West - Receipts**                                           6/24/2020
**Bank Reconciliation**
**May 2020**
**Bank of America  1208**

**BOA Statement Ending Balance**              204,567.94

**Adjusted Bank Balance**            $   204,567.94


**General Ledger Ending Balance**
**Account 30101000**                                  $   204,567.94




**Adjusted General Ledger Balance**                    $   204,567.94


**Unreconciled Difference**                                     -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number     ████1208
01 01 149 01 M0000 E#       0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009
```

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page    1 of    4

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 468,696.85 |
| Number of Deposits/Credits | 36 | Amount of Deposits/Credits | 705,871.09 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 14 | Amount of Other Debits | 970,000.00 |
| | | Statement Ending Balance | 204,567.94 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 9,053.91 | AFFILIATED DISTR DES:EDI TRANSF ID:796267<br>  INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 21021463485 |
| 05/01 | 8976000 | 16,376.45 | Lockbox Deposit | 612600052210023 |
| 05/04 | | 371.49 | HD SUPPLY USD - DES:CASH CONC  ID:<br>  INDN:DURO DYNE CORP          CO ID:1953043400 CCD | 22012381749 |
| 05/04 | | 208,772.88 | AFFILIATED DISTR DES:EDI TRANSF ID:796634<br>  INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22010134289 |
| 05/04 | 8976000 | 3,010.04 | Lockbox Deposit | 612600053230152 |
| 05/04 | 8976000 | 21,512.67 | Lockbox Deposit | 612600052814825 |
| 05/05 | 8976000 | 592.97 | Lockbox Deposit | 612600052207444 |
| 05/06 | | 55,602.94 | AFFILIATED DISTR DES:EDI TRANSF ID:797259<br>  INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26021411766 |
| 05/06 | 8976000 | 3,709.56 | Lockbox Deposit | 612600052609776 |
| 05/08 | | 617.61 | HD SUPPLY USD - DES:CASH CONC  ID:<br>  INDN:DURO DYNE CORP          CO ID:1953043400 CCD | 28020369068 |
| 05/08 | 8976000 | 10,181.45 | Lockbox Deposit | 612600052208012 |
| 05/11 | | 9,123.38 | AFFILIATED DISTR DES:EDI TRANSF ID:798283<br>  INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 29012734064 |
| 05/11 | 8976000 | 29,078.45 | Lockbox Deposit | 612600052815101 |



```
BANK OF AMERICA, N.A.                           Account Number    ███1208
PO BOX 15284                                    01 01 149 01 M0000 E#       0
WILMINGTON DE  19850                            Last Statement:   04/30/2020
                                                This Statement:   05/29/2020


                                                Customer Service
                                                1-888-400-9009

DURO DYNE WEST CORP

                                                Page     2 of    4
```

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/13 | | 57,403.57 | AFFILIATED DISTR DES:EDI TRANSF ID:798963 | 33019092653 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 05/13 | 8976000 | 4,663.88 | Lockbox Deposit | 612600052609490 |
| 05/13 | 8976000 | 6,510.96 | Lockbox Deposit | 612600052204602 |
| 05/14 | 8976000 | 12,144.04 | Lockbox Deposit | 612600052610089 |
| 05/15 | | 5,267.76 | AFFILIATED DISTR DES:EDI TRANSF ID:799719 | 35015427088 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 05/15 | | 12,793.77 | HD SUPPLY USD - DES:CASH CONC  ID: | 35012642813 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 05/18 | | 27,279.55 | AFFILIATED DISTR DES:EDI TRANSF ID:800131 | 36015618405 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 05/18 | 8976000 | 2,440.80 | Lockbox Deposit | 612600052820185 |
| 05/18 | 8976000 | 15,116.09 | Lockbox Deposit | 612600053227809 |
| 05/19 | 8976000 | 3,843.70 | Lockbox Deposit | 612600052208742 |
| 05/19 | 8976000 | 5,146.26 | Lockbox Deposit | 612600052621089 |
| 05/20 | | 30,505.73 | AFFILIATED DISTR DES:EDI TRANSF ID:800674 | 40014594450 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 05/20 | 8976000 | 5,747.05 | Lockbox Deposit | 612600052609505 |
| 05/21 | 8976000 | 6,850.83 | Lockbox Deposit | 612600052611599 |
| 05/22 | 8976000 | 525.52 | Lockbox Deposit | 612600052208220 |
| 05/22 | 8976000 | 3,918.56 | Lockbox Deposit | 612600052613801 |
| 05/26 | | 57,509.01 | AFFILIATED DISTR DES:EDI TRANSF ID:801717 | 43008010670 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 05/26 | 8976000 | 108.22 | Lockbox Deposit | 612600053236229 |
| 05/26 | 8976000 | 53,320.19 | Lockbox Deposit | 612600052816129 |
| 05/27 | | 9,975.89 | AFFILIATED DISTR DES:EDI TRANSF ID:802234 | 47029382379 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 05/28 | 8976000 | 6,994.64 | Lockbox Deposit | 612600052209878 |
| 05/29 | 8976000 | 1,904.10 | Lockbox Deposit | 612600052615461 |
| 05/29 | 8976000 | 7,897.17 | Lockbox Deposit | 612600052207063 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | 2057553440 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ███1185 | 00680001292 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1208
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     3 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | 2057562292 | 200,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001293 |
| 05/14 | 2053557157 | 75,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001525 |
| 05/14 | 2053645183 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001524 |
| 05/14 | 2053741118 | 75,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001526 |
| 05/21 | 2052514068 | 150,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001583 |
| 05/21 | 2052614277 | 55,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001582 |
| 05/21 | 2052658182 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001581 |
| 05/21 | 2052748550 | 30,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001580 |
| 05/28 | 2053549127 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001904 |
| 05/28 | 2053737186 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001902 |
| 05/28 | 2053818810 | 30,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001903 |
| 05/28 | 2053934128 | 5,000.00 | ACCOUNT TRANSFER TRSF TO ████1180 | 00680001901 |
| 05/28 | 2054225229 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001905 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 468,696.85 | 460,780.79 | 05/15 | 510,484.63 | 510,484.63 |
| 05/01 | 494,127.21 | 475,354.95 | 05/18 | 555,321.07 | 546,438.46 |
| 05/04 | 727,794.29 | 703,271.58 | 05/19 | 564,311.03 | 560,467.33 |
| 05/05 | 728,387.26 | 727,794.29 | 05/20 | 600,563.81 | 594,816.76 |
| 05/06 | 787,699.76 | 783,990.20 | 05/21 | 322,414.64 | 315,563.81 |
| 05/07 | 537,699.76 | 537,699.76 | 05/22 | 326,858.72 | 322,414.64 |
| 05/08 | 548,498.82 | 539,790.67 | 05/26 | 437,796.14 | 385,474.50 |
| 05/11 | 586,700.65 | 557,622.20 | 05/27 | 447,772.03 | 447,772.03 |
| 05/12 | 586,700.65 | 586,700.65 | 05/28 | 194,766.67 | 187,772.03 |
| 05/13 | 655,279.06 | 644,104.22 | 05/29 | 204,567.94 | 194,766.67 |
| 05/14 | 492,423.10 | 480,279.06 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ████1208
01 01 149 01 M0000 E#       0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     4 of     4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne West - Disbursements**                                              6/24/20
**Bank Reconciliation**
**May 2020**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ 190,841.44 | |
| Outstanding Checks | (156,863.70) | |
| **Adjusted Bank Balance** | $   33,977.74 | |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 30101005** | $ | 33,936.89 |
| 5/31/20  Garnishment will be deducted in June | | 40.85 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 33,977.74 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      █████5317
01 01 190 01 M0000 E#       0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page      1 of      4

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement) which governs your account has been updated. The account will continue to be subject to the Agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective July 1, 2020 the updated version can be found by logging into bofaml.com/depositagreement. Continued use of this account indicates your agreement to be bound by the terms and conditions contained in the Agreement. If you hold deposits on behalf of others, please review the Special Provisions for Pass-Through accounts in the General Provisions section.

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 101,955.81 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 325,000.00 |
| Number of Checks | 15 | Amount of Checks | 223,417.95 |
| Number of Other Debits | 11 | Amount of Other Debits | 12,696.42 |
| | | Statement Ending Balance | 190,841.44 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/14 | 2053557157 | 75,000.00 | Automatic Transfer Credits | 00680002852 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |
| 05/21 | 2052514068 | 150,000.00 | Automatic Transfer Credits | 00680002767 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |
| 05/28 | 2053549127 | 100,000.00 | Automatic Transfer Credits | 00680003436 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5854 | 6,532.36 | 05/14 | 9492331513 | 5869 | 4,623.63 | 05/14 | 9492331511 |
| 5858* | 3.68 | 05/05 | 5492000513 | 5873* | 38,871.40 | 05/18 | 5992786958 |
| 5863* | 24,394.00 | 05/01 | 5092448678 | 5874 | 6,176.00 | 05/20 | 8292361852 |
| 5864 | 302.00 | 05/04 | 9592768310 | 5875 | 180.00 | 05/29 | 9192730761 |
| 5865 | 106.67 | 05/06 | 5592802369 | 5876 | 25,668.00 | 05/22 | 4592170097 |
| 5866 | 2,522.10 | 05/07 | 8192418391 | 5877 | 2,395.00 | 05/18 | 9792914300 |
| 5867 | 15,714.00 | 05/05 | 5492156416 | 5878 | 73,900.00 | 05/27 | 4892656861 |
| 5868 | 22,029.11 | 05/08 | 8392042272 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5317
01 01 190 01 M0000 E#     0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/04 | | 1,346.84 | Union Pointe    DES:WEB PMTS    ID:67R296<br>INDN:Duro Dyne West Corp    CO ID:1752788861 WEB | 25014710760 |
| 05/05 | | 1,475.00 | WCR 7, LLC    DES:ACH    ID:844-428-3420<br>INDN:DURO DYNE    CO ID:5330903620 WEB | 26005914720 |
| 05/07 | | 2,320.21 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0957 ET<br>TRN:2020050700339099 SERVICE REF:005681<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1953900128JO 4<br>050310VV | 00370339099 |
| 05/11 | | 282.11 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00128247860<br>INDN:DURO DYNE WEST CORP    CO ID:5840296600 PPD | 32007794640 |
| 05/13 | | 75.33 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00130127724<br>INDN:DURO DYNE    CO ID:5840296600 PPD | 33006712758 |
| 05/14 | | 2,973.25 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0907 ET<br>TRN:2020051400332632 SERVICE REF:005136<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1608100135JO 4<br>499501VV | 00370332632 |
| 05/15 | | 266.27 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    4764765<br>INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 35005009781 |
| 05/21 | | 285.95 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0915 ET<br>TRN:2020052100314019 SERVICE REF:004647<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1544100142JO A<br>DP WAGE GARN | 00370314019 |
| 05/21 | | 434.19 | WA DEPT REVENUE  DES:TAX PYMT    ID:4559101<br>INDN:DURO DYNE WEST CORP    CO ID:9916001118 CCD | 41014195717 |
| 05/21 | | 1,460.94 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0911 ET<br>TRN:2020052100311867 SERVICE REF:004569<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1340600142JO 4<br>569527VV | 00370311867 |
| 05/28 | | 1,776.33 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0921 ET<br>TRN:2020052800381409 SERVICE REF:006326<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1717500149JO 4<br>631349VV | 00370381409 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 101,955.81 | 101,955.81 | 05/13 | 31,384.76 | 31,384.76 |
| 05/01 | 77,561.81 | 77,561.81 | 05/14 | 92,255.52 | 92,255.52 |
| 05/04 | 75,912.97 | 75,912.97 | 05/15 | 91,989.25 | 91,989.25 |
| 05/05 | 58,720.29 | 58,720.29 | 05/18 | 50,722.85 | 50,722.85 |
| 05/06 | 58,613.62 | 58,613.62 | 05/20 | 44,546.85 | 44,546.85 |
| 05/07 | 53,771.31 | 53,771.31 | 05/21 | 192,365.77 | 192,365.77 |
| 05/08 | 31,742.20 | 31,742.20 | 05/22 | 166,697.77 | 166,697.77 |
| 05/11 | 31,460.09 | 31,460.09 | 05/27 | 92,797.77 | 92,797.77 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number       ████5317
01 01 190 01 M0000 E#       0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     3 of     4

## CONTROLLED DISBURSEMENT CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 05/28 | 191,021.44 | 191,021.44 | 05/29 | 190,841.44 | 190,841.44 |



```
BANK OF AMERICA, N.A.                          Account Number        ████5317
PO BOX 15284                                   01 01 190 01 M0000 E#        0
WILMINGTON DE  19850                           Last Statement:    04/30/2020
                                               This Statement:    05/29/2020


                                               Customer Service
                                               1-888-400-9009

DURO DYNE WEST CORP

                                               Page     4 of     4
```

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Machinery - Disbursements**                                    6/24/2020
**Bank Reconciliation**
**May 2020**
**Bank of America 1185**


| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 46,250.35 |
| Outstanding Checks | | (20,447.53) |
| **Adjusted Bank Balance** | $ | 25,802.82 |


**General Ledger Ending Balance**
**Account 40101000**                                        $    25,802.82


**Adjusted General Ledger Balance**                          $    25,802.82


Unreconciled Difference                                              -



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████1185
01 01 149 01 M0000 E#        0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of     4

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | | 37,314.45 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 180,000.00 |
| Number of Checks | 38 | Amount of Checks | 88,931.51 |
| Number of Other Debits | 7 | Amount of Other Debits | 82,132.59 |
| | | Statement Ending Balance | 46,250.35 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | 2057553440 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680001290 |
| 05/14 | 2053741118 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680001522 |
| 05/21 | 2052748550 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680001578 |
| 05/28 | 2053737186 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680001899 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6854 | 2,107.50 | 05/20 | 4392394997 | 6875 | 2,205.00 | 05/07 | 8292408817 |
| 6862* | 946.35 | 05/06 | 5592929001 | 6876 | 2,950.20 | 05/11 | 8692460015 |
| 6864* | 7,569.60 | 05/05 | 8092917331 | 6877 | 881.75 | 05/07 | 8292410581 |
| 6866* | 1,390.00 | 05/01 | 5092867901 | 6880* | 165.68 | 05/08 | 5892233883 |
| 6867 | 252.68 | 05/04 | 5292438663 | 6881 | 245.25 | 05/06 | 8192356477 |
| 6869* | 173.25 | 05/04 | 9692145424 | 6882 | 46.30 | 05/15 | 9692847085 |
| 6870 | 295.36 | 05/13 | 9292327999 | 6883 | 707.40 | 05/26 | 4792032292 |
| 6871 | 657.60 | 05/19 | 4292135286 | 6884 | 845.71 | 05/18 | 8192712607 |
| 6872 | 1,908.60 | 05/11 | 8692649172 | 6885 | 2,349.50 | 05/14 | 9492866210 |
| 6873 | 223.00 | 05/08 | 7352657026 | 6886 | 1,529.25 | 05/14 | 9492855641 |
| 6874 | 700.00 | 05/12 | 9192617879 | 6887 | 1,885.55 | 05/21 | 4492454670 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            █████1185
01 01 149 01 M0000 E#        0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6888 | 1,062.21 | 05/18 | 8192709379 | 6898 | 6,636.32 | 05/19 | 4292466221 |
| 6889 | 409.88 | 05/15 | 9792215605 | 6899 | 4,026.00 | 05/18 | 7252524885 |
| 6890 | 25,020.00 | 05/19 | 8292860915 | 6900 | 564.35 | 05/27 | 4992156736 |
| 6891 | 450.00 | 05/15 | 9792451663 | 6901 | 187.44 | 05/29 | 9292604363 |
| 6893* | 3,916.00 | 05/19 | 1992372445 | 6903* | 3,954.00 | 05/29 | 5192860655 |
| 6894 | 2,798.07 | 05/19 | 8292046624 | 6904 | 5,221.24 | 05/29 | 9292123235 |
| 6895 | 1,025.00 | 05/19 | 8292219460 | 6905 | 1,175.00 | 05/29 | 9292129946 |
| 6897* | 1,400.00 | 05/18 | 1892900289 | 6907* | 1,050.47 | 05/29 | 9292298960 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | | 5,868.03 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0957 ET TRN:2020050700339178 SERVICE REF:005772 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1953800128JO 4 050308VV | 00370339178 |
| 05/14 | | 8,538.02 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0907 ET TRN:2020051400332633 SERVICE REF:005143 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1608000135JO 4 499499VV | 00370332633 |
| 05/14 | | 54,024.50 | WIRE TYPE:WIRE OUT DATE:200514 TIME:1501 ET TRN:2020051400517625 SERVICE REF:012303 BNF:MSI MOTOR INC ID:157515984316 BNF BK:US BANK, NA ID:122235821 PMT DET:Invoice DD 56 | 00370517625 |
| 05/15 | | 218.18 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    4764760 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 35004390597 |
| 05/18 | | 291.80 | AFLAC        DES:INSURANCE  ID:NZ213464393 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 36013798912 |
| 05/21 | | 5,794.00 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0911 ET TRN:2020052100311687 SERVICE REF:004609 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1340500142JO 4 569525VV | 00370311687 |
| 05/28 | | 7,398.06 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0921 ET TRN:2020052800381360 SERVICE REF:006215 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1717400149JO 4 631347VV | 00370381360 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 37,314.45 | 37,314.45 | 05/01 | 35,924.45 | 35,924.45 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1185
01 01 149 01 M0000 E#      0
Last Statement:  04/30/2020
This Statement:  05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page      3 of    4

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 05/04 | 35,498.52 | 35,498.52 | 05/15 | 68,974.07 | 68,974.07 |
| 05/05 | 27,928.92 | 27,928.92 | 05/18 | 61,348.35 | 61,348.35 |
| 05/06 | 26,737.32 | 26,737.32 | 05/19 | 21,295.36 | 21,295.36 |
| 05/07 | 67,782.54 | 67,782.54 | 05/20 | 19,187.86 | 19,187.86 |
| 05/08 | 67,393.86 | 67,393.86 | 05/21 | 41,508.31 | 41,508.31 |
| 05/11 | 62,535.06 | 62,535.06 | 05/26 | 40,800.91 | 40,800.91 |
| 05/12 | 61,835.06 | 61,835.06 | 05/27 | 40,236.56 | 40,236.56 |
| 05/13 | 61,539.70 | 61,539.70 | 05/28 | 57,838.50 | 57,838.50 |
| 05/14 | 70,098.43 | 70,098.43 | 05/29 | 46,250.35 | 46,250.35 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████1185
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page      4 of      4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National**                                                      6/24/20
**Bank Reconciliation**
**May 2020**
**Bank of America 1142**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 159,983.45 |
| Outstanding Checks | | (123,045.16) |
| **Adjusted Bank Balance** | **$** | **36,938.29** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101000** | $ | 36,938.29 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | **$** | **36,938.29** |
| Unreconciled Difference | $ | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1142
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    6

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 375,743.18 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 498,244.00 |
| Number of Checks | 28 | Amount of Checks | 201,915.33 |
| Number of Other Debits | 36 | Amount of Other Debits | 512,088.40 |
| | | Statement Ending Balance | 159,983.45 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/04 | | 98,244.00 | NY BANKING CENTER DEPOSIT | 422803552654377 |
| 05/07 | 2057562292 | 200,000.00 | Automatic Transfer Credits | 123300680001289 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |
| 05/19 | 2059084300 | 50,000.00 | Automatic Transfer Credits | 123300680001200 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 05/21 | 2052658182 | 50,000.00 | Automatic Transfer Credits | 123300680001577 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |
| 05/28 | 2054225229 | 100,000.00 | Automatic Transfer Credits | 123300680001897 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3627 | 7,000.00 | 05/04 | 3452710604 | 3660 | 845.75 | 05/06 | 8192651449 |
| 3648* | 18.42 | 05/05 | 5492411221 | 3661 | 73.85 | 05/08 | 1392763868 |
| 3650* | 388.76 | 05/04 | 9692636074 | 3662 | 4,305.00 | 05/13 | 9292602150 |
| 3651 | 28,382.00 | 05/01 | 5092887233 | 3665* | 3,171.65 | 05/11 | 8692189177 |
| 3652 | 1,292.64 | 05/04 | 9692197661 | 3666 | 29,935.20 | 05/07 | 5792134830 |
| 3653 | 41,293.05 | 05/04 | 5292390908 | 3667 | 418.27 | 05/15 | 9692847084 |
| 3654 | 4,236.38 | 05/01 | 9592241159 | 3669* | 43.39 | 05/15 | 8052138942 |
| 3657* | 4,240.37 | 05/01 | 9492714830 | 3670 | 50.00 | 05/14 | 9492640826 |
| 3658 | 63.83 | 05/07 | 8292517273 | 3671 | 645.00 | 05/14 | 2492450923 |
| 3659 | 435.00 | 05/26 | 8652881477 | 3672 | 7,485.40 | 05/14 | 9492647492 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1142
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3673 | 2,500.00 | 05/22 | 4592771413 | 3678 | 716.40 | 05/18 | 8092657744 |
| 3674 | 11,821.68 | 05/22 | 8592785912 | 3679 | 2,612.43 | 05/18 | 8092502981 |
| 3675 | 46,500.41 | 05/20 | 8492096919 | 3680 | 1,130.02 | 05/20 | 8392455538 |
| 3677* | 662.59 | 05/20 | 8392778936 | 3683* | 1,647.84 | 05/29 | 9292291667 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 189,694.93 | QUARTERLY FEE    DES:PAYMENT    ID:0000<br>INDN:DURO DYNE NATIONAL COR   CO ID:1501000502 CCD | 22004288216 |
| 05/04 | | 1,920.00 | Fairfield Sayvil DES:WEB PMTS    ID:T30W9D<br>INDN:DURO DYNE NATIONAL COR   CO ID:9000109425 WEB | 25015732211 |
| 05/04 | | 3,304.68 | NY001 - Avalon C DES:WEB PMTS    ID:H2KN9D<br>INDN:DuroDyneNational, X     CO ID:9000030203 WEB | 25015724672 |
| 05/04 | | 3,568.06 | NGRID37      DES:NGRID37WEB ID:6402758012<br>INDN:DURO DYNE NATIONAL C   CO ID:9111019782 WEB | 22007296277 |
| 05/07 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0919 ET<br>TRN:2020050700318486 SERVICE REF:004950<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1019600128JO A<br>DP WAGE GARN | 00370318486 |
| 05/07 | | 777.48 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0919 ET<br>TRN:2020050700318475 SERVICE REF:004951<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1019400128JO A<br>DP WAGE GARN | 00370318475 |
| 05/07 | | 21,261.76 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0957 ET<br>TRN:2020050700339175 SERVICE REF:006158<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1953600128JO 4<br>050307vv | 00370339175 |
| 05/07 | | 56,122.20 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0957 ET<br>TRN:2020050700339091 SERVICE REF:005684<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1953400128JO 4<br>050311vv | 00370339091 |
| 05/08 | | 121.39 | LIPA            DES:DIRECTPAY  ID:0207709417<br>INDN:Duro Dyne National    CO ID:1563585000 PPD | 28013431633 |
| 05/11 | | 800.00 | 8012OHIO-TAXOCAT DES:OH CAT RTN ID:000000107896818<br>INDN:DURO DYNE NATIONAL COR   CO ID:1070010014 CCD | 29008029063 |
| 05/11 | | 116,718.30 | AETNA LIFE INS    DES:PREMIUM    ID:<br>INDN:DURO DYNE NATIONAL COR   CO ID:1066033492 CCD<br>PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H8403081\ | 29010484372 |
| 05/12 | | 90.61 | NGRID37      DES:NGRID37WEB ID:3046743081<br>INDN:DURO DYNE NATIONAL C   CO ID:9111019782 WEB | 32016436997 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1142
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/12 | | 34,252.00 | MY PAA PREM PMT  DES:PREM PMT    ID:0000<br>INDN:DURO DYNE NATIONAL COR   CO ID:1601000606 CCD | 32024333561 |
| 05/14 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0919 ET<br>TRN:2020051400338769 SERVICE REF:005684<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1860700135JO A<br>DP WAGE GARN | 00370338769 |
| 05/14 | | 757.53 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0919 ET<br>TRN:2020051400339004 SERVICE REF:005277<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1860500135JO A<br>DP WAGE GARN | 00370339004 |
| 05/14 | | 8,091.76 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0907 ET<br>TRN:2020051400332567 SERVICE REF:005394<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1607800135JO 4<br>499498VV | 00370332567 |
| 05/14 | | 9,211.10 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0907 ET<br>TRN:2020051400332587 SERVICE REF:005141<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1607700135JO 4<br>499502VV | 00370332587 |
| 05/15 | | 237.08 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    4757132<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 35004390339 |
| 05/15 | | 1,277.03 | ADP PAYROLL FEES DES:ADP - FEES ID:8Y79T    4764742<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 35004390595 |
| 05/15 | | 2,158.15 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    4764733<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 35004390594 |
| 05/15 | | 7,216.14 | Account Analysis Fee<br>ANALYSIS CHARGE APRIL BILLING FOR<br>PARENT 10518-99999 | 08790017376 |
| 05/18 | | 121.36 | AFLAC          DES:INSURANCE  ID:NZ214464394<br>INDN:DURO DYNE NATIONAL COR   CO ID:8520807803 CCD | 36013798913 |
| 05/19 | | 317.22 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR   CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910913001 | 36014658716 |
| 05/19 | | 717.21 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR   CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0911046001 | 36014658732 |
| 05/19 | | 734.28 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR   CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910914001 | 36014658722 |
| 05/19 | | 891.19 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR   CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910915001 | 36014658728 |
| 05/21 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0915 ET<br>TRN:2020052100314021 SERVICE REF:004752<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1544200142JO A<br>DP WAGE GARN | 00370314021 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1142
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/21 | | 757.53 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0915 ET TRN:2020052100314077 SERVICE REF:004652 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1543900142JO A DP WAGE GARN | 00370314077 |
| 05/21 | | 8,034.34 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0911 ET TRN:2020052100311763 SERVICE REF:004559 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1340300142JO 4 569524vv | 00370311763 |
| 05/21 | | 9,445.85 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0911 ET TRN:2020052100311859 SERVICE REF:004631 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1340100142JO 4 569528vv | 00370311859 |
| 05/28 | | 79.83 | LIPA          DES:DIRECTPAY  ID:0043706803 INDN:Duro Dyne National      CO ID:1563585000 PPD | 48014748509 |
| 05/28 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0925 ET TRN:2020052800384636 SERVICE REF:006549 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1949400149JO A DP WAGE GARN | 00370384636 |
| 05/28 | | 757.53 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0924 ET TRN:2020052800384400 SERVICE REF:006451 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1949200149JO A DP WAGE GARN | 00370384400 |
| 05/28 | | 8,038.92 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0921 ET TRN:2020052800381448 SERVICE REF:006221 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1717200149JO 4 631346vv | 00370381448 |
| 05/28 | | 8,674.92 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0921 ET TRN:2020052800381341 SERVICE REF:006296 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1717100149JO 4 631350vv | 00370381341 |
| 05/28 | | 13,388.18 | LIPA          DES:DIRECTPAY  ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 48014748536 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 375,743.18 | 355,079.65 | 05/08 | 278,808.97 | 278,808.97 |
| 05/01 | 149,189.50 | 128,725.97 | 05/11 | 158,119.02 | 158,119.02 |
| 05/04 | 188,666.31 | 90,422.31 | 05/12 | 123,776.41 | 123,776.41 |
| 05/05 | 188,647.89 | 90,603.89 | 05/13 | 119,471.41 | 119,471.41 |
| 05/06 | 187,802.14 | 187,802.14 | 05/14 | 92,593.16 | 92,593.16 |
| 05/07 | 279,004.21 | 279,004.21 | 05/15 | 81,243.10 | 81,243.10 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1142
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      6

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|----------------|-------------------|
| 05/18 | 77,792.91 | 77,792.91 | 05/22 | 93,643.13 | 93,643.13 |
| 05/19 | 125,133.01 | 125,133.01 | 05/26 | 93,208.13 | 93,208.13 |
| 05/20 | 76,839.99 | 76,839.99 | 05/28 | 161,631.29 | 161,631.29 |
| 05/21 | 107,964.81 | 107,964.81 | 05/29 | 159,983.45 | 159,983.45 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████1142
01 01 149 01 M0000 E#        0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of      6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended April 2020**
**A/C# XX1147**

| | |
|---|---:|
| Bank Balance BOA | 163,976.51 |
| Outstanding checks | (5,307.97) |
| **Balance** | **158,668.54** |
| Book Balance Payroll | 159,007.17 |
| B Krupnick cashed 5/1 check 4/30 | (338.63) |
| **Balance** | **158,668.54** |
| | 0.00 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1147
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     6

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 163,976.51 | |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 610,141.58 |
| Number of Checks | 21 | Amount of Checks | 10,419.52 |
| Number of Other Debits | 27 | Amount of Other Debits | 603,176.15 |
| | | Statement Ending Balance | 160,522.42 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 2,476.29 | WIRE TYPE:WIRE IN DATE: 200501 TIME:1821 ET TRN:2020050100423304 SEQ:202005010041O749/000258 ORIG:RETURN IMAD20200501B6B7HU ID:7607251146654731 SND BK:AXOS BANK ID:122287251 PMT DET:2051E2936FLH 1D55RTN YR REF 2051E2936FLH1D55 DD 0501BY AXOS BAN | 644800370423304 |
| 05/06 | 2056380441 | 245,258.44 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001605 |
| 05/13 | 2051133011 | 127,824.47 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001401 |
| 05/20 | 2050714059 | 110,218.71 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████5333 | 123300680001451 |
| 05/27 | 2054152820 | 124,363.67 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001588 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14005 | 608.47 | 05/01 | 7652733907 | 14022 | 397.52 | 05/04 | 5392774103 |
| 14013* | 792.98 | 05/01 | 7652733991 | 14023 | 402.65 | 05/08 | 5892853705 |
| 14015* | 797.62 | 05/01 | 7652733933 | 14024 | 389.92 | 05/11 | 4152233645 |
| 14017* | 406.07 | 05/01 | 9592662412 | 14025 | 366.38 | 05/11 | 8992460857 |
| 14019* | 43.49 | 05/01 | 7652734015 | 14027* | 508.38 | 05/15 | 9892164098 |
| 14021* | 388.99 | 05/06 | 8292347523 | 14028 | 452.84 | 05/15 | 9792156956 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ███1147
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of     6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14029 | 402.74 | 05/18 | 4192603708 | 30217 | 1,081.89 | 05/04 | 5292411338 |
| 14031* | 436.47 | 05/27 | 4992061978 | 30218 | 525.76 | 05/04 | 5292411339 |
| 21326* | 506.08 | 05/18 | 8192704070 | 30219 | 441.23 | 05/12 | 9092840169 |
| 21327 | 624.16 | 05/26 | 8992252578 | 30220 | 404.65 | 05/22 | 4592528117 |
| 30216* | 441.23 | 05/05 | 8092298425 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 225.72 | WIRE TYPE:WIRE OUT DATE:200501 TIME:1110 ET TRN:2020050100281639 SERVICE REF:006695 BNF:CASSANDRA DECASTRO-MARTINE ID:36030281645 BNF BK:CAPITAL ONE, NA ID:031176110 PMT DET:PR adj | 00370281639 |
| 05/01 | | 2,476.29 | WIRE TYPE:WIRE OUT DATE:200501 TIME:1532 ET TRN:2020050100410749 SERVICE REF:013196 BNF:JUDY DEAN ID:4760725114665473 BNF BK:AXOS BANK ID:122287251 PMT DET:2051E2936FLH1D55 | 00370410749 |
| 05/07 | | 11,031.18 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0919 ET TRN:2020050700317911 SERVICE REF:004626 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0947200128JO A DP WAGE PAY | 00370317911 |
| 05/07 | | 16,505.62 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0919 ET TRN:2020050700317936 SERVICE REF:004611 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0947100128JO A DP WAGE PAY | 00370317936 |
| 05/07 | | 33,981.83 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0919 ET TRN:2020050700317935 SERVICE REF:004610 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0947300128JO A DP WAGE PAY | 00370317935 |
| 05/07 | | 35,883.60 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0919 ET TRN:2020050700318251 SERVICE REF:004655 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0947000128JO A DP WAGE PAY | 00370318251 |
| 05/07 | | 68,123.25 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0919 ET TRN:2020050700317922 SERVICE REF:004895 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0946900128JO A DP WAGE PAY | 00370317922 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1147
01 01 149 01 M0000 E#       0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | | 75,215.21 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0919 ET TRN:2020050700317960 SERVICE REF:004589 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0947400128JO A DP WAGE PAY | 00370317960 |
| 05/11 | | 4,918.65 | WIRE TYPE:WIRE OUT DATE:200511 TIME:1415 ET TRN:2020051100527772 SERVICE REF:009668 BNF:GINA LUCERO ID:0348914300 BNF BK:CREDIT UNION OF SOUTHER ID:322283796 PMT DET:Final Pay | 00370527772 |
| 05/14 | | 5,455.41 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0919 ET TRN:2020051400338806 SERVICE REF:005255 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1778000135JO A DP WAGE PAY | 00370338806 |
| 05/14 | | 11,281.78 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0919 ET TRN:2020051400338856 SERVICE REF:005259 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1778100135JO A DP WAGE PAY | 00370338856 |
| 05/14 | | 16,476.19 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0919 ET TRN:2020051400338655 SERVICE REF:005216 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1778200135JO A DP WAGE PAY | 00370338655 |
| 05/14 | | 24,290.39 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0919 ET TRN:2020051400338653 SERVICE REF:005218 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1777700135JO A DP WAGE PAY | 00370338653 |
| 05/14 | | 27,291.99 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0919 ET TRN:2020051400338927 SERVICE REF:005443 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1777900135JO A DP WAGE PAY | 00370338927 |
| 05/14 | | 35,077.30 | WIRE TYPE:WIRE OUT DATE:200514 TIME:0919 ET TRN:2020051400338690 SERVICE REF:005677 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1777800135JO A DP WAGE PAY | 00370338690 |
| 05/21 | | 5,504.95 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0915 ET TRN:2020052100313536 SERVICE REF:004667 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1469400142JO A DP WAGE PAY | 00370313536 |
| 05/21 | | 11,832.14 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0914 ET TRN:2020052100313417 SERVICE REF:004588 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1469500142JO A DP WAGE PAY | 00370313417 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1147
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/21 | | 16,232.65 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0915 ET TRN:2020052100313551 SERVICE REF:004598 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1469300142JO A DP WAGE PAY | 00370313551 |
| 05/21 | | 19,382.32 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0915 ET TRN:2020052100313682 SERVICE REF:004616 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1469600142JO A DP WAGE PAY | 00370313682 |
| 05/21 | | 23,794.68 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0915 ET TRN:2020052100313666 SERVICE REF:004606 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1469100142JO A DP WAGE PAY | 00370313666 |
| 05/21 | | 37,117.22 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0915 ET TRN:2020052100313534 SERVICE REF:004664 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1469200142JO A DP WAGE PAY | 00370313534 |
| 05/28 | | 6,439.46 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0924 ET TRN:2020052800384098 SERVICE REF:006359 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1855900149JO A DP WAGE PAY | 00370384098 |
| 05/28 | | 12,636.55 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0924 ET TRN:2020052800384110 SERVICE REF:006432 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1856000149JO A DP WAGE PAY | 00370384110 |
| 05/28 | | 15,439.92 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0924 ET TRN:2020052800384203 SERVICE REF:006375 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1856100149JO A DP WAGE PAY | 00370384203 |
| 05/28 | | 20,577.19 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0925 ET TRN:2020052800384481 SERVICE REF:006460 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1855800149JO A DP WAGE PAY | 00370384481 |
| 05/28 | | 24,507.86 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0924 ET TRN:2020052800384092 SERVICE REF:006433 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1855600149JO A DP WAGE PAY | 00370384092 |
| 05/28 | | 41,476.80 | WIRE TYPE:WIRE OUT DATE:200528 TIME:0924 ET TRN:2020052800384095 SERVICE REF:006364 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1855700149JO A DP WAGE PAY | 00370384095 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███1147
01 01 149 01 M0000 E#      0
Last Statement:  04/30/2020
This Statement:  05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      6

## FULL  ANALYSIS  CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|----------------|-------------------|
| 04/30 | 163,976.51 | 163,976.51 | 05/14 | 164,217.10 | 164,217.10 |
| 05/01 | 161,102.16 | 161,102.16 | 05/15 | 163,255.88 | 163,255.88 |
| 05/04 | 159,096.99 | 159,096.99 | 05/18 | 162,347.06 | 162,347.06 |
| 05/05 | 158,655.76 | 158,655.76 | 05/20 | 272,565.77 | 272,565.77 |
| 05/06 | 403,525.21 | 403,525.21 | 05/21 | 158,701.81 | 158,701.81 |
| 05/07 | 162,784.52 | 162,784.52 | 05/22 | 158,297.16 | 158,297.16 |
| 05/08 | 162,381.87 | 162,381.87 | 05/26 | 157,673.00 | 157,673.00 |
| 05/11 | 156,706.92 | 156,706.92 | 05/27 | 281,600.20 | 281,600.20 |
| 05/12 | 156,265.69 | 156,265.69 | 05/28 | 160,522.42 | 160,522.42 |
| 05/13 | 284,090.16 | 284,090.16 | 05/29 | 160,522.42 | 160,522.42 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1147
01 01 149 01 M0000 E#       0
Last Statement:     04/30/2020
This Statement:     05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of      6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**May 2020**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 15,658.48 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 15,658.48 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account** 60101002 | $ | 15,658.48 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 15,658.48 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ███████1166
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    3

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 18,493.62 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 1 | Amount of Checks | 647.60 |
| Number of Other Debits | 18 | Amount of Other Debits | 2,187.54 |
| | | Statement Ending Balance | 15,658.48 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 10104 | 647.60 | 05/29 | 5192925540 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 31.28 | MBI        DES:SETL      ID:MED-I-BANK | 21019120362 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/04 | | 50.00 | MBI        DES:SETL      ID:MED-I-BANK | 25015106236 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/05 | | 50.46 | MBI        DES:SETL      ID:MED-I-BANK | 25032440407 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/06 | | 1,302.36 | MBI        DES:SETL      ID:MED-I-BANK | 26019106182 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/07 | | 50.00 | MBI        DES:SETL      ID:MED-I-BANK | 27016125157 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/08 | | 52.44 | MBI        DES:SETL      ID:MED-I-BANK | 29005625203 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/11 | | 15.00 | MBI        DES:SETL      ID:MED-I-BANK | 32014010751 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/11 | | 43.47 | MBI        DES:SETL      ID:MED-I-BANK | 32012488625 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/13 | | 118.86 | MBI        DES:SETL      ID:MED-I-BANK | 33020193679 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ▮▮▮▮1166
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/15 | | 58.60 | MBI          DES:SETL      ID:MED-I-BANK | 35013594104 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/18 | | 65.00 | MBI          DES:SETL      ID:MED-I-BANK | 39016881227 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/19 | | 26.06 | MBI          DES:SETL      ID:MED-I-BANK | 39030699832 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/21 | | 26.68 | MBI          DES:SETL      ID:MED-I-BANK | 41022899218 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/22 | | 97.75 | MBI          DES:SETL      ID:MED-I-BANK | 42017277232 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/26 | | 29.28 | MBI          DES:SETL      ID:MED-I-BANK | 47014377683 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/26 | | 96.64 | MBI          DES:SETL      ID:MED-I-BANK | 47017396506 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/28 | | 48.66 | MBI          DES:SETL      ID:MED-I-BANK | 48022003735 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 05/29 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK | 49021136788 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 18,493.62 | 18,493.62 | 05/15 | 16,721.15 | 16,721.15 |
| 05/01 | 18,462.34 | 18,462.34 | 05/18 | 16,656.15 | 16,656.15 |
| 05/04 | 18,412.34 | 18,412.34 | 05/19 | 16,630.09 | 16,630.09 |
| 05/05 | 18,361.88 | 18,361.88 | 05/21 | 16,603.41 | 16,603.41 |
| 05/06 | 17,059.52 | 17,059.52 | 05/22 | 16,505.66 | 16,505.66 |
| 05/07 | 17,009.52 | 17,009.52 | 05/26 | 16,379.74 | 16,379.74 |
| 05/08 | 16,957.08 | 16,957.08 | 05/28 | 16,331.08 | 16,331.08 |
| 05/11 | 16,898.61 | 16,898.61 | 05/29 | 15,658.48 | 15,658.48 |
| 05/13 | 16,779.75 | 16,779.75 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1166
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**May 2020**
**Bank of America  x1161**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 1,695,246.70 |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | 1,695,246.70 |

**General Ledger Ending Balance**
**Account 60113999**                                    $  1,695,246.70

**Adjusted General Ledger Balance**                    $  1,695,246.70

**Unreconciled Difference**                                          -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ▮▮▮▮1161
01 01 149 01 M0000 E#     0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    2

**Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement) which governs your account has been updated. The account will continue to be subject to the Agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective July 1, 2020 the updated version can be found by logging into bofaml.com/depositagreement. Continued use of this account indicates your agreement to be bound by the terms and conditions contained in the Agreement. If you hold deposits on behalf of others, please review the Special Provisions for Pass-Through accounts in the General Provisions section.**

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | | Statement Beginning Balance | 1,694,959.58 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 287.12 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 1,695,246.70 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 287.12 | Interest Paid Year-to-Date | 3,056.24 |
| Annual Percentage Yield Earned | .20% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/29 | | 287.12 | INTEREST PAID ON 31 DAYS | 09840001122 |
| | | | AVERAGE COLLECTED BALANCE OF       $1,694,959.58 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 04/30 | 1,694,959.58 | 1,694,959.58 | .200 | 05/29 | 1,695,246.70 | 1,695,246.70 | .200 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1161
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**May 2020**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 7,585.14 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 7,585.14 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**          60-106-000 | $ | 7,585.14 |
| **Adjusted General Ledger Balance** | $ | 7,585.14 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ▓▓▓1180
01 01 149 01 M0000 E#    0
Last Statement:    04/30/2020
This Statement:    05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of    3

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 3,152.17 | |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 5,000.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 17 | Amount of Other Debits | 567.03 |
| | | Statement Ending Balance | 7,585.14 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/28 | 2053934128 | 5,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▓▓▓1208 | 123300680001898 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/04 | | 41.04 | MBI              DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 25015106235 |
| 05/04 | | 46.29 | MBI              DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 25018159736 |
| 05/05 | | 20.74 | MBI              DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 25032440406 |
| 05/06 | | 35.00 | MBI              DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 26019106181 |
| 05/08 | | 25.92 | MBI              DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 29005625202 |
| 05/11 | | 15.00 | MBI              DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 32012488624 |
| 05/12 | | 16.80 | MBI              DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 32024250257 |
| 05/13 | | 87.70 | MBI              DES:SETL INDN:MED-I-BANK | ID:MED-I-BANK CO ID:1383261866 CCD | 33020193678 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1180
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/18 | | 16.81 | MBI       DES:SETL       ID:MED-I-BANK | 39018641842 |
| | | | INDN:MED-I-BANK       CO ID:1383261866 CCD | |
| 05/18 | | 25.00 | MBI       DES:SETL       ID:MED-I-BANK | 39016881226 |
| | | | INDN:MED-I-BANK       CO ID:1383261866 CCD | |
| 05/19 | | 25.00 | MBI       DES:SETL       ID:MED-I-BANK | 39030699831 |
| | | | INDN:MED-I-BANK       CO ID:1383261866 CCD | |
| 05/21 | | 38.28 | MBI       DES:SETL       ID:MED-I-BANK | 41022899217 |
| | | | INDN:MED-I-BANK       CO ID:1383261866 CCD | |
| 05/22 | | 25.00 | MBI       DES:SETL       ID:MED-I-BANK | 42017277231 |
| | | | INDN:MED-I-BANK       CO ID:1383261866 CCD | |
| 05/26 | | 19.22 | MBI       DES:SETL       ID:MED-I-BANK | 47017396264 |
| | | | INDN:MED-I-BANK       CO ID:1383261866 CCD | |
| 05/26 | | 31.56 | MBI       DES:SETL       ID:MED-I-BANK | 47014377682 |
| | | | INDN:MED-I-BANK       CO ID:1383261866 CCD | |
| 05/26 | | 82.32 | MBI       DES:SETL       ID:MED-I-BANK | 47017396505 |
| | | | INDN:MED-I-BANK       CO ID:1383261866 CCD | |
| 05/28 | | 15.35 | MBI       DES:SETL       ID:MED-I-BANK | 48022003734 |
| | | | INDN:MED-I-BANK       CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 3,152.17 | 3,152.17 | 05/18 | 2,821.87 | 2,821.87 |
| 05/04 | 3,064.84 | 3,064.84 | 05/19 | 2,796.87 | 2,796.87 |
| 05/05 | 3,044.10 | 3,044.10 | 05/21 | 2,758.59 | 2,758.59 |
| 05/06 | 3,009.10 | 3,009.10 | 05/22 | 2,733.59 | 2,733.59 |
| 05/08 | 2,983.18 | 2,983.18 | 05/26 | 2,600.49 | 2,600.49 |
| 05/11 | 2,968.18 | 2,968.18 | 05/28 | 7,585.14 | 7,585.14 |
| 05/12 | 2,951.38 | 2,951.38 | 05/29 | 7,585.14 | 7,585.14 |
| 05/13 | 2,863.68 | 2,863.68 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1180
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2020
This Statement:   05/29/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**May 2020**
**Bank of America xxx3608**

**Bank of America Ending Balance**                    $    18,942.49

Outstanding Checks                                              -

**Adjusted Bank Balance**                            $    18,942.49


**General Ledger Ending Balance**
**Account 60101001**                                          $    18,942.49




**Adjusted General Ledger Balance**                           $    18,942.49

**Unreconciled Difference**                                              -

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

**Account Number**            3608
01 01 149 05 M0000 E#      0
**Last Statement: 04/30/2020**
**This Statement: 05/29/2020**

DNP

**Customer Service**
**1-888-400-9009**

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     2

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/01/2020 - 05/29/2020 | Statement Beginning Balance | 18,939.29 |
| Number of Deposits/Credits        1 | Amount of Deposits/Credits | 3.20 |
| Number of Checks                  0 | Amount of Checks | .00 |
| Number of Other Debits            0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | 18,942.49 |
| Number of Enclosures              0 | | |
| | Service Charge | .00 |

### Interest Information

| | | |
|---|---|---|
| Amount of Interest Paid       3.20 | Interest Paid Year-to-Date | 44.58 |
| Annual Percentage Yield Earned     .20% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/29 | | 3.20 | INTEREST PAID ON 31 DAYS AVERAGE COLLECTED BALANCE OF | $18,939.29 | 09840000989 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 04/30 | 18,939.29 | 18,939.29 | .200 | 05/29 | 18,942.49 | 18,942.49 | .200 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮3608
01 01 149 05 M0000 E#      0
Last Statement: 04/30/2020
This Statement: 05/29/2020

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of     2

IMPORTANT INFORMATION

CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.