**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: June 2020**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
|    Schedule of Professional Fees Paid | MOR-1b | X | | |
|    Copies of bank statements | | X | | |
|    Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
|    Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

___July 20, 2020_____
Date

Christopher O'Callaghan
Printed Name of Authorized Individual

Chief Financial Officer
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

**Reporting Period: June 2020**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | 0 | $212,467 |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL  RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| **NET CASH FLOW** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | (0) | 0 | 0 | (0) | 0.00000 | (0) | |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | See calculation below | |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | | |
|   PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 10,466,029 | 1,343,610 | 1,025,714 | 131,414 | 2,064,982 | 15,031,750 |
| Less: Transfers to DIP Accounts | (7,923,884) | (675,000) | (765,000) | 0 | (395,378) | (9,759,262) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 2,542,145 | 668,610 | 260,714 | 131,414 | 1,669,604 | 5,272,488 |

FORM MOR-1 (04/07)

**BANK ACCOUNTS—BANK OF AMERICA**

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $3,483,308 | $35,930 | $0 | $49,241 | $17,877 | $150,000 | $204,568 | $33,937 | $0 | $25,803 | $1,695,247 | $36,938 | $15,658 | $7,585 | $18,942 | $153,890 | $5,928,924 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,478,484 | | | $652,052 | | | $581,774 | | | | | | | | | | $6,712,310 | $153,242,103 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,327 |
| FREIGHT REBATE AND REFUNDS | 22,522 | | | | | | | 34 | | | | | | | | | 22,556 | 294,760 |
| SCRAP INCOME | 13,404 | | | | | | | | | | | | | | | | 13,404 | 386,403 |
| ROYALTY INCOME | 10,523 | | | | | | | | | | | | | | | | 10,523 | 263,944 |
| MANAGEMENT FEES | 22,290 | | | | | | | | | | | 50,949 | | | | | 73,240 | 1,304,726 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | | | | | | 6,523 |
| INTEREST INCOME | | | | | | | | | | | 323 | | | | 3 | | 327 | 44,217 |
| RECONCILING ADJUSTMENT[1] | | 837 | | | (258) | | | (163) | | | | | | | | | 416 | (2,887,651) |
| MISCELLANEOUS | 96,305 | | | | | | | 818 | | | | | | | | | 97,123 | 3,385,255 |
| TRANSFERS (FROM DIP ACCTS) | | 3,175,000 | | | 790,000 | | | 320,000 | | 155,000 | 3,500,000 | 945,378 | | | | 873,884 | 9,759,262 | 168,368,442 |
| TOTAL RECEIPTS | $5,643,528 | $3,175,837 | $0 | $652,052 | $789,742 | $0 | $581,774 | $319,837 | $0 | $155,852 | $3,500,323 | $996,327 | $0 | $0 | $3 | $873,884 | $16,689,160 | $326,417,350 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $6,252 | | | $698 | | | $10,666 | | $299 | | $38,569 | | | | | $56,484 | $1,422,545 |
| Capital Expenditures | | | | | | | | | | | | 11,617 | | | | | 11,617 | 1,987,540 |
| Employee Related | | 45,625 | | | 28,447 | | | 1,299 | | | | 3,085 | 2,577 | 926 | | | 81,959 | 4,567,220 |
| Employee Expense Reimbursement | | | | | | | | | | | | | | | | | 0 | 105,004 |
| Equipment Lease | | 9,574 | | | 667 | | | | | | | | | | | | 10,241 | 710,373 |
| Freight | | 532,846 | | | 1,579 | | | | | | | | | | | | 534,425 | 12,692,064 |
| Insurance | | 3,523 | | | 4,142 | | | | | 292 | | 211,291 | | | | | 219,247 | 4,452,598 |
| Marketing | | | | | | | | | | | | | | | | | | 23,595 |
| Payroll | | | | | | | | | | | | | | | | 718,008 | 718,008 | 18,384,822 |
| Payroll Taxes | | 79,238 | | | 26,303 | | | 8,426 | | 34,180 | | 133,576 | | | | | 281,723 | 8,189,870 |
| Real Estate Lease | | | | | | | | 22,641 | | | | | | | | | 22,641 | 2,522,117 |
| Sales Tax | | 1,315 | | | | | | | | 2,014 | | | | | | | 3,329 | 4,510 |
| Secured Loan Payment | | | | | | | | | | | | 65,690 | | | | | 65,690 | 407,350 |
| Selling | | 207 | | | | | | | | | | | | | | | 207 | 1,174,228 |
| Services | | 12,507 | | | 7,808 | | | | | | | 48,424 | | | | | 68,739 | 2,493,490 |
| Supplier / Inventory | | 1,840,824 | | | 596,392 | | | 217,086 | | 96,643 | | 13,642 | | | | | 2,764,587 | 82,383,529 |
| Taxes | | | | | | | | 452 | | | | | | | | | 452 | 2,203,041 |
| Utilities | | 10,234 | | | 2,574 | | | 143 | | | | 14,934 | | | | | 27,885 | 712,419 |
| TRANSFERS (TO DIP ACCTS) | 7,923,884 | | | 675,000 | | | 765,000 | | | | 396,378 | | | | | | 9,759,262 | 168,968,735 |
| PROFESSIONAL FEES | | | | | | | | | | | | 405,253 | | | | | 405,253 | 6,365,375 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | | | | | | | 1,252,414 |
| COURT COSTS | | | | | | | | | | | | | | | | | | |
| TOTAL DISBURSEMENTS | 7,923,884 | 2,542,145 | 0 | 675,000 | 668,610 | 0 | 765,000 | 260,714 | 0 | 131,414 | 396,378 | 948,094 | 2,577 | 926 | 0 | 718,008 | 15,031,750 | 321,022,840 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (2,280,357) | 633,692 | 0 | (22,948) | 121,132 | 0 | (183,226) | 59,123 | 0 | 24,438 | 3,104,946 | 48,234 | (2,577) | (926) | 3 | 155,876 | 1,657,411 | 3,394,510 |
| CASH - END OF MONTH | $1,202,951 | $669,622 | $0 | $26,293 | $139,008 | $150,000 | $21,342 | $93,059 | $0 | $50,241 | $4,800,192 | $85,172 | $13,081 | $6,660 | $18,946 | $309,766 | $7,586,335 | $7,586,335 |

Cash in Sterling National (from MOR 1-page 1): $0
Total Cash held in Banks: $7,586,335

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1385 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

FORM MOR-1
(04/07)



| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1400* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash per Balance Sheet (MOR-3) | $7,600,705 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,400) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,400) | | | | | | | | | | | | | | | | | |
| | 7,586,335 | | | | | | | | | | | | | | | | | |
| Other adjustments | 0 | | | | | | | | | | | | | | | | | |
| | $7,586,335 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.                     Case No. 18-27963-MBK
                        Debtor                                Reporting Period: June 2020

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

> **PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: June 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003248 | 5/28/19 | 40,200.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003257 | 6/3/19 | 41,500.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 12/31/19 | 55,000.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 6/17/20 | 42,030.00 | 0.00 |
| | | | | | | 190,930.00 | 0.00 |
| JACKSON LEWIS LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 198.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 |
| JACKSON LEWIS LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 |
| JACKSON LEWIS LLP | Dec-19 | | Duro Dyne Corp. | 1014997 | 2/17/20 | 3,864.61 | 0.00 |
| JACKSON LEWIS LLP | Nov. 2019-Jan 2020 | | Duro Dyne National | 6003578 | 2/17/20 | 35,265.43 | 0.00 |
| JACKSON LEWIS LLP | Feb-20 | | Duro Dyne National | 6003628 | 4/1/20 | 6,861.00 | 0.00 |
| | | | | | | 107,839.04 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,994.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,606.78 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 |
| BMC GROUP | Mar 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 |
| BMC GROUP | Jul-19 | | Duro Dyne National | Wire | 8/17/19 | 2,372.00 | 797.20 |
| BMC GROUP | Aug.-Sep. 2019 | | Duro Dyne National | 6002720 | 2/27/20 | 1,806.00 | 4,937.78 |
| BMC GROUP | Jan.-Feb. 2020 | | Duro Dyne National | 6003685 | 5/28/20 | 6,407.30 | 607.82 |
| BMC GROUP | Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 2,926.50 | 684.22 |
| | | | | | | 169,829.76 | 14,264.97 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 |
| | | | | | | 18,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 |
| ANDERSON KILL, P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 |
| ANDERSON KILL, P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Jan-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 |
| ANDERSON KILL, P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.00 |
| ANDERSON KILL, P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 |
| ANDERSON KILL, P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 |
| ANDERSON KILL, P.C. | Jul-Aug 2019 | | Duro Dyne National | 6003413 | 10/1/19 | 14,815.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep. 2019 | | Duro Dyne National | 6003475 | 11/18/19 | 26,531.50 | 0.00 |
| ANDERSON KILL, P.C. | Oct. 2019 | | Duro Dyne National | 6003518 | 12/23/19 | 22,720.50 | 0.00 |
| ANDERSON KILL, P.C. | Nov. 2019-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 62,129.60 | 50.00 |
| ANDERSON KILL, P.C. | Nov. 2019-Mar 2020 | | Duro Dyne National | Wire | 6/5/20 | 75,919.80 | 0.00 |
| | | | | | | 626,389.52 | 963.27 |

FORM MOR-1b (04/07)

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: June 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses |
|---|---|---|---|---|---|---|---|
| GETZLER HENRICH & ASSOCIATES | Sep-Nov. 2018 | | Duro Dyne National | 6003918 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.60 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.40 | 1,256.88 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003411 | 9/25/19 | 28,606.20 | 891.38 |
| GETZLER HENRICH & ASSOCIATES | Q2 Holdback | | Duro Dyne National | 6003437 | 10/21/19 | 43,601.65 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Aug.-Sep. 2019 | | Duro Dyne National | 6003477 | 11/18/19 | 63,082.80 | 3,184.82 |
| GETZLER HENRICH & ASSOCIATES | Oct. 2019 | | Duro Dyne National | 6003505 | 12/16/19 | 24,730.40 | 699.92 |
| GETZLER HENRICH & ASSOCIATES | Aug-Sep. 19 Holdback / Nov-Dec | | Duro Dyne National | Wire | 2/27/20 | 84,605.60 | 638.52 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2019 - Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 83,483.05 | 1,964.87 |
| | | | | | | 787,582.35 | 16,815.90 |
| Caplin Drysdale | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,638.16 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 153,938.00 | 2,112.34 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003364 | 9/9/19 | 50,877.20 | 989.24 |
| Caplin Drysdale | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 59,269.50 | 1,209.62 |
| Caplin Drysdale | Q2 Holdback | | Duro Dyne National | 6003431 | 10/21/19 | 93,923.10 | 0.00 |
| Caplin Drysdale | Aug.-Oct. 2019 | | Duro Dyne National | 6003498 | 12/16/19 | 124,114.80 | 3,969.94 |
| Caplin Drysdale | Aug-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 62,869.95 | 984.33 |
| Caplin Drysdale | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003716 | 6/11/20 | 104,609.00 | 2,081.39 |
| | | | | | | 1,752,847.65 | 32,061.98 |
| Charter Oak | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 |
| Charter Oak | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.08 | 305.32 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 44,164.00 | 40.20 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003385 | 9/9/19 | 15,688.00 | 1.00 |
| Charter Oak | July 19 + Q2 Holdback | | Duro Dyne National | 6003432 | 10/21/19 | 46,570.00 | 36.90 |
| Charter Oak | Aug.-Oct. 2019 | | Duro Dyne National | 6003499 | 12/16/19 | 36,458.40 | 14.50 |
| Charter Oak | Aug-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 18,377.60 | 3.40 |
| Charter Oak | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003717 | 6/11/20 | 42,011.00 | 0.00 |
| | | | | | | 345,396.38 | 763.57 |

FORM MOR-1b
(04/07)

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: June 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| Law Office of John Falcowitz | Sep-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 |
| Law Office of John Falcowitz | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 |
| Law Office of John Falcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 98.00 |
| Law Office of John Falcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 |
| Law Office of John Falcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 |
| Law Office of John Falcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 |
| Law Office of John Falcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 8,819.50 | 301.32 |
| Law Office of John Falcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 |
| Law Office of John Falcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 |
| Law Office of John Falcowitz | July 19 + Q2 Holdback | | Duro Dyne National | 6003434 | 10/21/19 | 3,450.70 | 90.20 |
| Law Office of John Falcowitz | Aug.-Oct. 2019 | | Duro Dyne National | 6003502 | 12/16/19 | 8,814.00 | 0.00 |
| Law Office of John Falcowitz | ug.-Oct. '19 Holdback/Nov. 19 | | Duro Dyne National | 6003592 | 12/16/19 | 2,533.50 | 0.00 |
| Law Office of John Falcowitz | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003720 | 6/11/20 | 6,305.00 | 0.00 |
| | | | | | | 82,371.73 | 3,701.98 |
| Gilbert LLP | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 21,960.20 | 1,658.79 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.80 | 166.60 |
| Gilbert LLP | July 19 + Q2 Holdback | | Duro Dyne National | 6003436 | 10/21/19 | 12,068.43 | 50.80 |
| Gilbert LLP | Aug.-Oct. 2019 | | Duro Dyne National | 6003504 | 12/16/19 | 19,114.00 | 94.60 |
| Gilbert LLP | ug.-Oct. '19 Holdback/Nov. 19 | | Duro Dyne National | 6003592 | 2/27/20 | 2,535.00 | 0.00 |
| Gilbert LLP | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003724 | 6/11/20 | 8,490.50 | 472.72 |
| | | | | | | 367,888.53 | 11,641.34 |
| Lawrence Fitzpatrick | Sep-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.60 | 10.30 |
| Lawrence Fitzpatrick | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.60 | 0.00 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 4,332.00 | 20.00 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 6,739.20 | 43.70 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | Q2 Holdback | | Duro Dyne National | 6003435 | 10/21/19 | 4,794.40 | 0.00 |
| Lawrence Fitzpatrick | Aug.-Oct. 2019 | | Duro Dyne National | 6003503 | 12/16/19 | 7,072.00 | 0.00 |
| Lawrence Fitzpatrick | ug.-Oct. '19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 2,600.00 | 0.00 |
| Lawrence Fitzpatrick | Dec 2019 - Mar. 2020 | | Duro Dyne National | 6003722 | 6/11/20 | 3,692.00 | 74.00 |
| | | | | | | 108,471.40 | 74.00 |

FORM MOR-1b
(04/07)

FORM MOR-1b (04/07)

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: June 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| Lowenstein Sandler | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,762.40 | 2,036.42 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | 6003383 | 9/9/19 | 23,634.00 | 527.54 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | 6003459 | 9/25/19 | 9,830.80 | 381.60 |
| Lowenstein Sandler | Q2 Holdback | | Duro Dyne National | 6003430 | 10/21/19 | 41,180.35 | 0.00 |
| Lowenstein Sandler | Aug-Nov. 2019 | | Duro Dyne National | Wire | 12/31/19 | 88,625.20 | 3,151.71 |
| Lowenstein Sandler | Aug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | Wire | 2/27/20 | 31,580.76 | 116.54 |
| Lowenstein Sandler | Dec. 2019 - Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 43,529.00 | 60.50 |
| | | | | | | 1,391,237.46 | 45,590.90 |
| Young Conaway | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 389.81 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.60 | 0.00 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003640 | 8/1/19 | 23,966.40 | 990.07 |
| Young Conaway | June 2019 | | Duro Dyne National | 6003590 | 9/9/19 | 8,713.60 | 810.50 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 366.83 |
| Young Conaway | Q2 Holdback | | Duro Dyne National | 6003442 | 10/21/19 | 16,457.30 | 0.00 |
| Young Conaway | Aug. - Oct. 2019 | | Duro Dyne National | 6003616 | 12/16/19 | 26,540.40 | 336.21 |
| Young Conaway | Aug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | Wire | 2/27/20 | 10,694.10 | 321.34 |
| Young Conaway | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003732 | 6/11/20 | 18,594.50 | 553.82 |
| | | | | | | 687,764.00 | 26,060.13 |

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
Debtor                                                      Reporting Period: June 2020

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Total Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $7,947,056 | $157,103,443 |
| Less Cash Discounts | (148,827) | (3,632,097) |
| Less Sales Rebates | (125,000) | (2,595,642) |
| Net Revenue | 7,673,230 | 150,875,704 |
| **COST OF GOODS SOLD** | | |
|    Material | 3,651,149 | 76,133,733 |
|    Labor | 340,133 | 7,367,494 |
|    Overhead | 593,399 | 13,986,890 |
| Cost of Goods Sold | 4,584,681 | 97,488,117 |
| **Gross Profit** | **3,088,549** | **53,387,587** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 766,513 | 16,118,083 |
| Selling & Marketing | 462,306 | 10,595,261 |
| General & Administrative | 602,240 | 14,235,269 |
| Net Profit (Loss) Before Other Income & Expenses | 1,257,490 | 12,438,974 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 24,827 | 684,191 |
| Interest Expense | 1,738 | 86,006 |
| Other Expense (attach schedule) | 400 | 28,530 |
| Net Profit (Loss) Before Reorganization Items | 1,280,179 | 13,008,629 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 125,000 | 6,145,676 |
| U. S. Trustee Quarterly Fees | 170,000 | 1,120,302 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 295,000 | 7,265,978 |
| Income Taxes | 0 | 101,569 |
| Net Profit (Loss) | 985,179 | 5,641,082 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.          Case No. 18-27963-MBK
                     Debtor                        Reporting Period: June 2020

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $359,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 174,400 |
| Interest Income | 327 | 68,994 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 8,720 |
| Foreign Exchange Loss | 0 | 5,946 |
| Bad Debt Expense | 0 | 16,529 |
| State Taxes | 0 | (670) |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

Duro Dyne National Corp., et. al.
Trial Balance Summaries by Debtor
DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL
As of June 30, 2020

OPERATIONS DATA
JUNE 2020

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 3,594,183 | $ 1,612,347 | $ 2,468,951 | $ - | $ - | $ - | $ 7,675,481 |
| Less Cash Discounts | (101,486) | (24,182) | (23,159) | - | - | - | (148,827) |
| Less Sales Rebates | - | - | - | - | (125,000) | - | (125,000) |
| Net Domestic Revenues | 3,492,697 | 1,588,165 | 2,445,792 | - | (125,000) | - | 7,401,654 |
| Export Revenues | 158,444 | - | - | - | - | - | 158,444 |
| Canada Revenues | 56,258 | - | - | - | - | - | 56,258 |
| Freight Recovery Domestic | 25,797 | 11,255 | 18,433 | - | - | - | 55,485 |
| Freight Recovery Export | 1,388 | - | - | - | - | - | 1,388 |
| Total Revenue | 3,734,584 | 1,599,420 | 2,464,225 | - | (125,000) | - | 7,673,230 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,825,453 | 741,666 | 1,061,809 | 22,221 | - | - | 3,651,149 |
| Labor | 202,834 | 34,002 | 2,297 | 100,999 | - | - | 340,133 |
| Overhead | 387,417 | 100,989 | 50,767 | 54,225 | - | - | 593,399 |
| Total Cost of Goods Sold | 2,415,705 | 876,657 | 1,114,873 | 177,445 | - | - | 4,584,681 |
| Gross Profit | 1,318,880 | 722,763 | 1,349,352 | (177,445) | (125,000) | - | 3,088,549 |
| Shipping and Receiving | 361,935 | 157,565 | 247,012 | - | - | - | 766,513 |
| Administrative | 44,793 | 21,189 | 23,261 | 31,370 | 481,626 | - | 602,240 |
| Selling and Marketing | - | - | - | - | 462,306 | - | 462,306 |
| | 406,729 | 178,755 | 270,273 | 31,370 | 943,933 | - | 1,831,059 |
| Income from Operations | 912,151 | 544,008 | 1,079,079 | (208,816) | (1,068,933) | | 1,257,490 |
| Other Income | 24,500 | - | - | - | 327 | | 24,827 |
| Accrued Professional Fees | - | - | - | - | 295,000 | | 295,000 |
| Other Expense | 400 | - | - | - | 1,738 | | 2,138 |
| Income before Taxes | $ 936,251 | $ 544,008 | $ 1,079,079 | $ (208,816) | $ (1,365,344) | | $ 985,179 |

Note: Financial results are preliminary and are subject to customary closing adjustments.

In re: Duro Dyne National Corp., et. al.
           Debtor

Case No. 18-27963-MBK
Reporting Period: June 2020

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $7,600,735 | $4,406,831 |
| Accounts Receivable | 7,728,200 | 8,072,041 |
| Inventory | 13,124,788 | 12,282,256 |
| Prepaid Expenses | 815,525 | 690,250 |
| *TOTAL CURRENT ASSETS* | 29,269,247 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 229,648 | 106,000 |
| Machinery and Equipment | 10,605,665 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 148,546 | 43,863 |
| Leasehold Improvements | 2,446,195 | 2,128,416 |
| Vehicles | 132,297 | 36,955 |
| Less Accumulated Depreciation | (11,032,468) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,529,883 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 513,952 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 513,952 | 1,419,827 |
| **TOTAL ASSETS** | $32,313,083 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | |
| Accounts Payable | $5,556,772 | |
| Taxes Payable (refer to FORM MOR-4) | 166,238 | |
| Wages Payable | 161,113 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 480,717 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 2,480,132 | |
| *TOTAL POSTPETITION LIABILITIES* | 8,844,971 | 0 |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 692,855 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,017,270 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 1,911,220 | 10,940,890 |
| *TOTAL LIABILITIES* | 10,756,191 | 10,940,890 |
| ***OWNER EQUITY*** | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | 4,578,785 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 21,556,892 | 16,978,107 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $32,313,083 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: June 2020

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 67,167.30 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED ACCOUNTING FEES | 14,675.00 | |
| ACCRUED CONTRIBUTIONS | -1,600.00 | |
| ACCRUED FREIGHT CHARGES | 594,943.13 | |
| ACCRUED INVOICES | 558,583.68 | |
| ACCRUED PENSION PLAN CONTRIBUT | 215,100.00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -4,213.17 | |
| ACCRUED PROPERTY TAX | 33,920.54 | |
| ACCRUED SALES REBATES | 544,002.28 | |
| ACCRUED SALESMANS COMMISSION | 307,499.54 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| AFLAC PAYABLE | -44.80 | |
| CAPITAL LEASE EQUIPMENT | 214,882.00 | |
| EXPORT COMM/REBATE  PAYABLE | 3,391.57 | |
| FLEXIBLE SPENDING LIABILITY | -795.67 | |
| LIABILITY 401K PLAN | -782.04 | |
| LIABILITY TERM LIFE INS. | -1,659.80 | |
| LIABILITY, PRIVATE DISABILITY | 0.24 | |
| UNION DUES PAYABLE | -684.50 | |
| UNION INITIATION PAYABLE | 44.91 | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Duro Dyne National Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
As of June 30, 2020

## BALANCE SHEET DATA

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 2,024,974 | $ 170,301 | $ 121,402 | $ 50,241 | $ 5,233,817 | $ - | $ 7,600,735 |
| Accounts Receivable | 3,544,388 | 1,579,521 | 2,604,292 | - | - | | 7,728,200 |
| Prepaid Expenses | 634,610 | 62 | (750) | - | 181,603 | | 815,525 |
| Inventory | 6,859,733 | 2,105,040 | 2,879,278 | 1,280,737 | - | | 13,124,788 |
| Intercompany Balance | 44,225,139 | 58,868,825 | 49,707,504 | - | 40,526 | (152,841,994) | - |
| | 57,288,843 | 62,723,749 | 55,311,726 | 1,330,978 | 5,455,945 | | 29,269,247 |
| | | | | | | | |
| Net Fixed Assets | 1,955,726 | 206,513 | 277,103 | 23,967 | 66,575 | | 2,529,883 |
| Deposits and Other Assets | 447,500 | 5,000 | 58,602 | - | 2,850 | | 513,952 |
| | 2,403,226 | 211,513 | 335,705 | 23,967 | 69,425 | | 3,043,836 |
| | | | | | | | |
| | $ 59,692,068 | $ 62,935,261 | $ 55,647,431 | $ 1,354,945 | $ 5,525,371 | $ (152,841,994) | $ 32,313,083 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| **Post-petition** | | | | | | | |
| Accounts Payable | $ 3,797,977 | $ 1,061,454 | $ 353,442 | $ 103,436 | $ 240,462 | | $ 5,556,771 |
| Wages Payable | 115,350 | 33,733 | 14,958 | 43,292 | 120,018 | | 327,351 |
| Accrued Professional Fees | - | - | - | - | 480,717 | | 480,717 |
| Accrued Expenses | 1,162,128 | 131,813 | 14,933 | 27,021 | 1,144,237 | | 2,480,132 |
| | 5,075,455 | 1,227,000 | 383,334 | 173,749 | 1,985,434 | | 8,844,971 |
| | | | | | | | |
| **Prepetition** | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,083,020 | | 1,083,020 |
| Line of Credit (ST and LT) | - | - | - | - | 692,855 | | 692,855 |
| Intercompany Balance | - | - | - | 21,596,904 | 131,245,090 | (152,841,994) | - |
| | - | - | - | 21,596,904 | 133,123,311 | | 1,878,220 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 50,567,465 | 57,907,435 | 49,908,773 | (19,147,300) | (122,946,937) | | 16,289,436 |
| Current P & L | 3,877,899 | 3,790,826 | 5,345,324 | (1,276,353) | (7,507,019) | | 4,230,677 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 54,616,613 | 61,708,262 | 55,264,097 | (20,415,707) | (129,583,374) | | 21,589,891 |
| | | | | | | | |
| | $ 59,692,068 | $ 62,935,261 | $ 55,647,431 | $ 1,354,945 | $ 5,525,371 | $ (152,841,994) | $ 32,313,083 |

Note: Financial results are preliminary and are subject to customary closing adjustments.

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                           Debtor                           Reporting Period: June 2020

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 24,503.97 | 179,609.61 | 139,583.59 | Weekly | ADP direct debit | $64,529.99 |
| FICA-Employee | 13,579.62 | 63,160.68 | 54,935.55 | Weekly | ADP direct debit | 21,804.75 |
| FICA-Employer | 13,579.51 | 63,160.74 | 54,935.47 | Weekly | ADP direct debit | 21,804.78 |
| Unemployment | (83.14) | 216.80 | 206.77 | Weekly | ADP direct debit | (73.11) |
| Income | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Medicare | 6,586.54 | 38,195.22 | 31,320.81 | Weekly | ADP direct debit | 13,460.96 |
| Total Federal Taxes | 58,166.50 | 344,343.06 | 280,982.19 | | | 121,527.37 |
| **State and Local** | | | | | | |
| Withholding | 27,707.77 | 61,506.81 | 49,556.79 | Weekly | ADP direct debit | 39,657.79 |
| Sales | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Excise | 0.00 | 0.00 | 0.00 | Multiple | Multiple | 0.00 |
| Unemployment | 1,202.05 | 2,265.78 | 2,277.14 | Weekly | ADP direct debit | 1,190.69 |
| Real Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Family Leave | 653.25 | 1,896.14 | 1,733.33 | Weekly | Unum Wires | 816.07 |
| Local Taxes | 2,410.39 | 4,776.62 | 4,000.38 | Weekly | ADP direct debit | 3,186.64 |
| State Income Taxes | (141.00) | 0.00 | 0.00 | | | (141.00) |
| Total State and Local | 31,832.46 | 70,445.36 | 57,567.64 | | | 44,710.18 |
| **Total Taxes** | 89,998.96 | 414,788.41 | 338,549.83 | | | 166,237.55 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 3,764,304.70 | 1,454,402.30 | 341,646.88 | (3,582.54) | 0.00 | 5,556,771.34 |
| Wages Payable | 161,113.44 | | | | | 161,113.44 |
| Taxes Payable | 166,237.55 | | | | | 166,237.55 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 480,716.68 | | | | | 480,716.68 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 2,480,132.03 | | | | | 2,480,132.03 |
| Other: _____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 7,052,504.40 | 1,454,402.30 | 341,646.88 | (3,582.54) | 0.00 | 8,844,971.04 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.

Case No. 18-27963-MBK

Debtor

Reporting Period: June 2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 6,729,483.73 | |
| + Amounts billed during the period | | 7,947,056.29 | |
| - Amounts collected during the period | | (6,712,310.42) | |
| - Cash discounts applied | | (148,826.65) | |
| - Write-offs and other adjustments | | (87,203.08) | |
| Total Accounts Receivable at the end of the reporting period | | 7,728,199.87 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 7,658,635.96 | |
| 31 - 60 days old | | 94,135.18 | |
| 61 - 90 days old | | 14,949.72 | |
| 91+ days old | | (15,020.99) | |
| Total Accounts Receivable | | 7,752,699.87 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 7,728,199.87 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   **ACCT#        x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 060120PMT | 06-01-20 | WINDSTREAM / PAE TEC | $4,976.01 | Utilities |
| Wire | 06-01-20 | American Express | 5,011.22 | Administrative |
| 1015509 | 06-04-20 | DISTRIBUTION INTERNATIONAL | 2,109.00 | Supplier / Inventory |
| 1015510 | 06-04-20 | CINTAS CORPORATION | 580.38 | Services |
| 1015511 | 06-04-20 | DNT MASONRY CORP. | 1,800.00 | Services |
| 1015512 | 06-04-20 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1015513 | 06-04-20 | DYNAMIC METALS INC | 26,632.30 | Supplier / Inventory |
| 1015514 | 06-04-20 | HERCULITE PRODUCTS | 35,122.54 | Supplier / Inventory |
| 1015515 | 06-04-20 | K-PACK INC. | 3,411.54 | Supplier / Inventory |
| 1015516 | 06-04-20 | MAJESTIC STEEL USA INC | 24,355.05 | Supplier / Inventory |
| 1015518 | 06-04-20 | MS PACKAGING & SUPPLY | 4,449.84 | Supplier / Inventory |
| 1015519 | 06-04-20 | METROPOLIS OFFICE CLEANING | 1,113.40 | Services |
| 1015520 | 06-04-20 | MIDLAND STEEL | 25,995.68 | Supplier / Inventory |
| 1015521 | 06-04-20 | PHD MANUFACTURING INC. | 4,182.00 | Supplier / Inventory |
| 1015522 | 06-04-20 | PROSPRAY | 3,400.00 | Supplier / Inventory |
| 1015523 | 06-04-20 | RED DEVIL INC | 19,440.00 | Supplier / Inventory |
| 1015524 | 06-04-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1015525 | 06-04-20 | SECON RUBBER & PLASTICS INC | 1,260.00 | Supplier / Inventory |
| 1015530 | 06-04-20 | SIX-2 FASTENER IMPORTS | 129,677.24 | Supplier / Inventory |
| 1015531 | 06-04-20 | TRI-LIFT INC. | 1,194.36 | Equipment Lease |
| 060420PMT | 06-04-20 | CENTURY MECHANICAL SYSTEMS | 16,901.28 | Supplier / Inventory |
| Wire | 06-04-20 | Garnishment | 449.29 | Employee related |
| Wire | 06-04-20 | ADP | 17,635.11 | Payroll Taxes |
| Wire | 06-04-20 | ReTrans | 117,976.24 | Freight |
| 060820PMT | 06-08-20 | BP | 50.00 | Supplier / Inventory |
| Wire | 06-08-20 | MassMutual | 8,620.03 | Employee related |
| 1015532 | 06-09-20 | TRANSLINK SHIPPING INC. | 65.00 | Freight |
| 060920ACH | 06-09-20 | ADVANCE SHIPPING CO | 4,976.27 | Freight |
| Wire | 06-09-20 | Jari Varghese | 207.19 | Selling Expense |
| Wire | 06-10-20 | Dongguan | 20.00 | Supplier / Inventory |
| 1015533 | 06-11-20 | BURLAN MANUFACTURING LLC. | 8,741.26 | Supplier / Inventory |
| 1015534 | 06-11-20 | DYNAMIC METALS INC | 30,225.40 | Supplier / Inventory |
| 1015535 | 06-11-20 | FORTUNE ROPE & METALS CO. INC | 4,917.26 | Supplier / Inventory |
| 1015536 | 06-11-20 | GREAT PACIFIC ELBOW CO. | 5,711.00 | Supplier / Inventory |
| 1015537 | 06-11-20 | J & M PACKAGING INC. | 431.00 | Supplier / Inventory |
| 1015538 | 06-11-20 | K-PACK INC. | 656.00 | Supplier / Inventory |
| 1015539 | 06-11-20 | INDUSTRIAL RIVET & | 1,552.08 | Supplier / Inventory |
| 1015540 | 06-11-20 | THYSSENKRUPP ENGINERRED PLA | 16,233.28 | Supplier / Inventory |
| 1015541 | 06-11-20 | LIFETIME CHIMNEY SUPPLY, LLC | 869.00 | Employee Related |
| 1015542 | 06-11-20 | MP METAL PRODUCTS INC. | 13,884.00 | Supplier / Inventory |
| 1015543 | 06-11-20 | MAJESTIC STEEL USA INC | 44,265.56 | Supplier / Inventory |
| 1015547 | 06-11-20 | MS PACKAGING & SUPPLY | 9,350.42 | Supplier / Inventory |
| 1015548 | 06-11-20 | MIDLAND STEEL | 27,347.33 | Supplier / Inventory |
| 1015549 | 06-11-20 | PHD MANUFACTURING INC. | 26,704.02 | Supplier / Inventory |
| 1015550 | 06-11-20 | PETTY CASH | 262.71 | Administrative |
| 1015551 | 06-11-20 | RED DEVIL INC | 19,476.00 | Supplier / Inventory |
| 1015552 | 06-11-20 | RIZE ENTERPRISIES LLC | 16,362.04 | Supplier / Inventory |
| 1015553 | 06-11-20 | RICE PACKAGING CORP. | 525.65 | Supplier / Inventory |
| 1015554 | 06-11-20 | MACHINERY FINANCE RESOURCES | 3,427.00 | Equipment Lease |
| 1015555 | 06-11-20 | SECON RUBBER & PLASTICS INC | 3,570.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015558 | 06-11-20 | SIX-2 FASTENER IMPORTS | 98,793.38 | Supplier / Inventory |
| 1015559 | 06-11-20 | STAMP TECH INC | 1,757.25 | Supplier / Inventory |
| 1015560 | 06-11-20 | TRIUMPH CONTAINER INC. | 200.00 | Supplier / Inventory |
| 1015561 | 06-11-20 | TRANSLINK SHIPPING INC. | 65.00 | Freight |
| 1015562 | 06-11-20 | TRI-FLEX LABEL CORP | 1,440.00 | Supplier / Inventory |
| 1015563 | 06-11-20 | TRI-LIFT INC. | 451.04 | Equipment Lease |
| Wire | 06-11-20 | Garnishment | 476.52 | Employee related |
| Wire | 06-11-20 | ADP | 20,215.35 | Payroll Taxes |
| Wire | 06-11-20 | Wanda | 29,380.65 | Supplier / Inventory |
| Wire | 06-11-20 | ReTrans | 105,725.39 | Freight |
| 061220PMT | 06-12-20 | ADVANCE SHIPPING CO | 5,986.99 | Freight |
| 061520PMT | 06-15-20 | QUADIANT FINANCE USA INC. | 300.00 | Administrative |
| Wire | 06-15-20 | MassMutual | 13,310.53 | Employee related |
| 061620AMX | 06-16-20 | AMERICAN EXPRESS | 340,382.28 | Supplier / Inventory |
| 061620HS | 06-16-20 | AMERICAN EXPRESS | 52.04 | Supplier / Inventory |
| Wire | 06-17-20 | Unum | 2,241.20 | Insurance |
| 1015564 | 06-18-20 | R2 TAPE INC. | 46,456.60 | Supplier / Inventory |
| 1015565 | 06-18-20 | BURLAN MANUFACTURING LLC. | 21,062.40 | Supplier / Inventory |
| 1015566 | 06-18-20 | OPTIMUM | 242.50 | Utilities |
| 1015567 | 06-18-20 | CONTINENTAL CABLE LLC | 5,070.00 | Supplier / Inventory |
| 1015568 | 06-18-20 | ADELPHIA CONTAINER CORP | 805.00 | Supplier / Inventory |
| 1015569 | 06-18-20 | DYNAMIC METALS INC | 13,006.15 | Supplier / Inventory |
| 1015570 | 06-18-20 | ERLIN OF LONG ISLAND | 3,763.01 | Supplier / Inventory |
| 1015571 | 06-18-20 | GREAT PACIFIC ELBOW CO. | 11,720.00 | Supplier / Inventory |
| 1015572 | 06-18-20 | K-PACK INC. | 12,983.47 | Supplier / Inventory |
| 1015573 | 06-18-20 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1015574 | 06-18-20 | LOWE'S | 564.46 | Supplier / Inventory |
| 1015575 | 06-18-20 | LOWE RUBBER & GASKET CO. | 6,908.65 | Supplier / Inventory |
| 1015576 | 06-18-20 | MAJESTIC STEEL USA INC | 48,234.71 | Supplier / Inventory |
| 1015579 | 06-18-20 | MS PACKAGING & SUPPLY | 6,430.02 | Supplier / Inventory |
| 1015580 | 06-18-20 | METROPOLIS OFFICE CLEANING | 3,302.81 | Services |
| 1015581 | 06-18-20 | MIDLAND STEEL | 19,897.33 | Supplier / Inventory |
| 1015582 | 06-18-20 | MON-ECO INDUSTRIES INC. | 12,111.36 | Supplier / Inventory |
| 1015583 | 06-18-20 | PUBLIC SERVICE TRUCK RENT INC | 1,218.38 | Equipment Lease |
| 1015584 | 06-18-20 | U.S. POSTAL SERVICE | 1,390.00 | Services |
| 1015585 | 06-18-20 | JUST PLUMBING CORP. | 525.66 | Services |
| 1015586 | 06-18-20 | RICE PACKAGING CORP. | 908.40 | Supplier / Inventory |
| 1015588 | 06-18-20 | SIX-2 FASTENER IMPORTS | 74,336.32 | Supplier / Inventory |
| 1015589 | 06-18-20 | STEDFAST INC. | 40,328.00 | Supplier / Inventory |
| 1015590 | 06-18-20 | STERLING NORTH AMERICA INC. | 600.00 | Supplier / Inventory |
| Wire | 06-18-20 | Garnishment | 474.49 | Employee related |
| Wire | 06-18-20 | ADP | 19,212.05 | Payroll Taxes |
| Wire | 06-18-20 | ReTrans | 126,905.24 | Freight |
| 1015591 | 06-19-20 | TRANSLINK SHIPPING INC.-NY | 65.00 | Freight |
| 061920PMT | 06-19-20 | HOME DEPOT CREDIT SVCES | 192.87 | Supplier / Inventory |
| Wire | 06-19-20 | ADP | 677.95 | Administrative |
| 062220PMT | 06-22-20 | ADVANCE SHIPPING CO | 4,489.45 | Freight |
| Wire | 06-22-20 | State of NY | 1,315.02 | Sales Tax |
| Wire | 06-23-20 | MassMutual | 10,050.66 | Employee related |
| 1015592 | 06-24-20 | TRANSLINK SHIPPING INC.-NY | 65.00 | Freight |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015593 | 06-25-20 | BURLAN MANUFACTURING LLC. | 3,026.12 | Supplier / Inventory |
| 1015594 | 06-25-20 | CASSONE LEASING INC | 1,883.57 | Supplier / Inventory |
| 1015595 | 06-25-20 | A. N. DERINGER INC | 42.89 | Supplier / Inventory |
| 1015596 | 06-25-20 | K-PACK INC. | 2,467.76 | Supplier / Inventory |
| 1015597 | 06-25-20 | THYSSENKRUPP ENGINERRED PLA | 7,086.64 | Supplier / Inventory |
| 1015598 | 06-25-20 | KG POWER SYSTEMS | 3,158.35 | Supplier / Inventory |
| 1015599 | 06-25-20 | LIS ENTERPRISES INC. | 30,965.20 | Supplier / Inventory |
| 1015600 | 06-25-20 | LUND FIRE PRODUCTS INC. | 4,291.94 | Supplier / Inventory |
| 1015601 | 06-25-20 | MP METAL PRODUCTS INC. | 34,813.68 | Supplier / Inventory |
| 1015602 | 06-25-20 | MAJESTIC STEEL USA INC | 137,324.78 | Supplier / Inventory |
| 1015605 | 06-25-20 | MS PACKAGING & SUPPLY | 6,524.42 | Supplier / Inventory |
| 1015606 | 06-25-20 | MEZ INDUSTRIES INC. | 2,006.69 | Supplier / Inventory |
| 1015607 | 06-25-20 | MIDLAND STEEL | 48,926.88 | Supplier / Inventory |
| 1015608 | 06-25-20 | NORTH SHORE TOOL & DIE | 3,794.40 | Services |
| 1015609 | 06-25-20 | GTA / 3M | 8,280.00 | Supplier / Inventory |
| 1015610 | 06-25-20 | PHD MANUFACTURING INC. | 26,670.70 | Supplier / Inventory |
| 1015611 | 06-25-20 | ATLANTIC DIECASTING CO | 16,340.00 | Supplier / Inventory |
| 1015612 | 06-25-20 | SEALERS INC. | 22,678.40 | Supplier / Inventory |
| 1015613 | 06-25-20 | SECON RUBBER & PLASTICS INC | 638.40 | Supplier / Inventory |
| 1015615 | 06-25-20 | SIX-2 FASTENER IMPORTS | 54,193.26 | Supplier / Inventory |
| 1015616 | 06-25-20 | STEDFAST INC. | 80,795.23 | Supplier / Inventory |
| 1015617 | 06-25-20 | TRI-LIFT INC. | 879.00 | Equipment Lease |
| 1015618 | 06-25-20 | WATERBURY PLATING & PAINTING | 951.70 | Supplier / Inventory |
| Wire | 06-25-20 | Garnishment | 517.69 | Employee related |
| Wire | 06-25-20 | ADP | 22,175.09 | Payroll Taxes |
| Wire | 06-25-20 | ReTrans | 166,526.72 | Freight |
| 062920WIND | 06-29-20 | WINDSTREAM / PAE TEC | 5,015.65 | Utilities |
| Wire | 06-29-20 | Aflac | 1,281.88 | Insurance |
| Wire | 06-29-20 | MassMutual | 10,856.92 | Employee related |

$2,542,145.20

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   **ACCT#**     **x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 060120-CB | 06-01-20 | CBTS | $406.03 | Utilities |
| 060120DUKE | 06-01-20 | DUKE ENERGY | 2,168.27 | Utilities |
| 2007595 | 06-04-20 | AKERS PACKAGING SERVICE INC | 8,076.26 | Supplier / Inventory |
| 2007596 | 06-04-20 | H & O DISTRIBUTION INC. | 141.12 | Services |
| 2007597 | 06-04-20 | PARADIIGM LLC / NIHAR SINHA | 20,138.75 | Supplier / Inventory |
| 2007598 | 06-04-20 | LAROSA DIE ENGINEERING INC | 11,044.00 | Supplier / Inventory |
| 2007599 | 06-04-20 | PHD MANUFACTURING INC. | 26,896.10 | Supplier / Inventory |
| 2007600 | 06-04-20 | JM BURNS STEEL SUPPLY | 38,617.30 | Supplier / Inventory |
| 2007601 | 06-04-20 | RED DEVIL INC | 29,988.00 | Supplier / Inventory |
| 2007602 | 06-04-20 | RUMPKE CONTAINER SVC | 612.88 | Services |
| 2007603 | 06-04-20 | SIX-2 FASTENER IMPORTS | 38,096.16 | Supplier / Inventory |
| 2007604 | 06-04-20 | UNIVERSAL FORMATIONS INC. | 4,580.00 | Supplier / Inventory |
| 2007605 | 06-04-20 | SIX-2 FASTENER IMPORTS | 5,792.64 | Supplier / Inventory |
| Wire | 06-04-20 | ADP | 4,577.93 | Payroll Taxes |
| Wire | 06-10-20 | Aetna | 4,133.18 | Insurance |
| 2007606 | 06-11-20 | AKERS PACKAGING SERVICE INC | 5,735.33 | Supplier / Inventory |
| 2007607 | 06-11-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007609 | 06-11-20 | CINCINNATI LIFT TRUCK | 4,108.84 | Services |
| 2007610 | 06-11-20 | CINTAS FIRE PROTECTION | 198.94 | Services |
| 2007611 | 06-11-20 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2007612 | 06-11-20 | MH LOGISTICS CORP. | 1,578.68 | Freight |
| 2007613 | 06-11-20 | MID-AMERICA STEEL CORP. | 19,301.17 | Supplier / Inventory |
| 2007614 | 06-11-20 | JM BURNS STEEL SUPPLY | 71,605.77 | Supplier / Inventory |
| 2007615 | 06-11-20 | RIZE ENTERPRISIES LLC | 2,426.52 | Supplier / Inventory |
| 2007616 | 06-11-20 | RUMPKE CONTAINER SVC | 31.96 | Services |
| 2007617 | 06-11-20 | SHEET METAL WORKERS | 407.25 | Employee Related |
| 2007618 | 06-11-20 | SNYDER MFG. INC | 22,854.25 | Supplier / Inventory |
| 2007619 | 06-11-20 | UNIVERSAL FORMATIONS INC. | 1,500.00 | Supplier / Inventory |
| 2007620 | 06-11-20 | JIM WOLF | 225.00 | Services |
| Wire | 06-11-20 | ADP | 11,586.27 | Payroll Taxes |
| Wire | 06-15-20 | SMART Union | 6,821.92 | Employee-related |
| Wire | 06-17-20 | SMART Union | 20,895.41 | Employee-related |
| Wire | 06-17-20 | Unum | 8.40 | Insurance |
| 2007621 | 06-18-20 | AKERS PACKAGING SERVICE INC | 1,009.56 | Supplier / Inventory |
| 2007622 | 06-18-20 | R2 TAPE INC. | 49,116.00 | Supplier / Inventory |
| 2007623 | 06-18-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007624 | 06-18-20 | DONNELLON McCARTHY INC | 194.92 | Administrative |
| 2007625 | 06-18-20 | HERCULES INDUSTRIES | 26,144.00 | Supplier / Inventory |
| 2007626 | 06-18-20 | HYG FINANCIAL SERVICES INC. | 666.99 | Equipment Lease |
| 2007627 | 06-18-20 | M & M TRANSPORT | 700.00 | Supplier / Inventory |
| 2007628 | 06-18-20 | MEZ INDUSTRIES INC. | 4,392.41 | Supplier / Inventory |
| 2007629 | 06-18-20 | MOTION INDUSTRIES INC | 650.25 | Services |
| 2007630 | 06-18-20 | JM BURNS STEEL SUPPLY | 48,504.57 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   **ACCT#**     **x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007631 | 06-18-20 | SECON RUBBER & PLASTICS INC | 2,998.80 | Supplier / Inventory |
| 2007634 | 06-18-20 | SIX-2 FASTENER IMPORTS | 57,676.80 | Supplier / Inventory |
| 2007635 | 06-18-20 | TERMINIX COMMERCIAL | 69.23 | Services |
| Wire | 06-18-20 | ADP | 5,104.29 | Payroll Taxes |
| Wire | 06-18-20 | Garnishment | 322.45 | Employee-related |
| Wire | 06-19-20 | ADP | 503.45 | Administrative |
| Wire | 06-23-20 | Quadient | 169.18 | Supplier / Inventory |
| 062420PMT | 06-24-20 | FAIRFIELD UTILITIES | 42.01 | Utilities |
| 2007636 | 06-25-20 | H & O DISTRIBUTION INC. | 487.62 | Services |
| 2007637 | 06-25-20 | CAMBRIDGE RESOURCES | 10,506.24 | Supplier / Inventory |
| 2007638 | 06-25-20 | CINCINNATI LIFT TRUCK | 572.40 | Services |
| 2007639 | 06-25-20 | CINTAS FIRE PROTECTION | 235.23 | Services |
| 2007640 | 06-25-20 | PARADIIGM LLC / NIHAR SINHA | 22,778.38 | Supplier / Inventory |
| 2007641 | 06-25-20 | DURO DYNE MIDWEST | 2,713.85 | Supplier / Inventory |
| 2007642 | 06-25-20 | ESI INC. | 614.85 | Supplier / Inventory |
| 2007643 | 06-25-20 | JAN-PRO OF GREATER CINCINNATI | 314.18 | Services |
| 2007644 | 06-25-20 | LAROSA DIE ENGINEERING INC | 7,405.00 | Supplier / Inventory |
| 2007645 | 06-25-20 | MEZ INDUSTRIES INC. | 1,053.18 | Supplier / Inventory |
| 2007646 | 06-25-20 | JM BURNS STEEL SUPPLY | 25,485.26 | Supplier / Inventory |
| 2007647 | 06-25-20 | SEALERS INC. | 23,978.80 | Supplier / Inventory |
| Wire | 06-25-20 | ADP | 5,034.86 | Payroll Taxes |

$    668,652.39

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
  ACCT#       x5317

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005883 | 06-01-20 | DEBRA RUTHERFORD | $2,395.00 | Administrative |
| 3005884 | 06-01-20 | LMO CREEKSIDE LLC | 21,897.78 | Real Estate Lease |
| 060220HS | 06-02-20 | UNION POINTE APARTMENTS | 1,345.85 | Administrative |
| 3005893 | 06-04-20 | WELLS FARGO FINANCIAL | 1,261.05 | Equipment Lease |
| 3005894 | 06-04-20 | LMO CREEKSIDE LLC | $743.26 | Real Estate Lease |
| 3005895 | 06-04-20 | PHD MANUFACTURING INC. | 28,980.56 | Supplier / Inventory |
| 3005896 | 06-04-20 | SECON RUBBER & PLASTICS INC | 7,839.64 | Supplier / Inventory |
| Wire | 06-04-20 | ADP | 1,568.79 | Payroll Taxes |
| 3005897 | 06-11-20 | PARADIIGM LLC / NIHAR SINHA | 22,913.15 | Supplier / Inventory |
| 3005898 | 06-11-20 | RIZE ENTERPRISIES LLC | 41,804.06 | Supplier / Inventory |
| 3005899 | 06-11-20 | SECON RUBBER & PLASTICS INC | 2,771.90 | Supplier / Inventory |
| 061120ACH | 06-11-20 | XCEL ENERGY | 101.89 | Utilities |
| Wire | 06-11-20 | ADP | 2,462.19 | Payroll Taxes |
| Wire | 06-11-20 | State of Colorado | 38.17 | Employee-related |
| 3005900 | 06-18-20 | ERNEST PACKAGING SOLUTIONS | 1,353.86 | Supplier / Inventory |
| 3005901 | 06-18-20 | HERCULES INDUSTRIES | 7,104.00 | Supplier / Inventory |
| 3005902 | 06-18-20 | SECON RUBBER & PLASTICS INC | 206.40 | Supplier / Inventory |
| 3005903 | 06-18-20 | MITEK USA INC. | 132.00 | Supplier / Inventory |
| 3005904 | 06-18-20 | WCR 7 LLC | 2,905.00 | Administrative |
| Wire | 06-18-20 | ADP | 2,182.88 | Payroll Taxes |
| Wire | 06-19-20 | ADP | 298.90 | Administrative |
| Wire | 06-22-20 | West Imprest | 3,721.40 | Administrative |
| 062320PMT | 06-23-20 | WASTE MANAGEMENT OF | 41.28 | Utilities |
| Wire | 06-23-20 | State of Washington | 452.40 | Taxes |
| 3005905 | 06-25-20 | R2 TAPE INC. | 44,629.60 | Supplier / Inventory |
| 3005906 | 06-25-20 | CAMIE CAMPBELL INC | 12,663.00 | Supplier / Inventory |
| 3005907 | 06-25-20 | GREAT PACIFIC ELBOW CO. | 18,336.00 | Supplier / Inventory |
| 3005908 | 06-25-20 | LANDSBERG LA VALLEY | 5,043.06 | Supplier / Inventory |
| 3005909 | 06-25-20 | MEZ INDUSTRIES INC. | 3,401.82 | Supplier / Inventory |
| 3005910 | 06-25-20 | SEALERS INC. | 19,906.80 | Supplier / Inventory |
| Wire | 06-25-20 | ADP | 2,212.32 | Payroll Taxes |

$260,714.01

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006913 | 06-04-20 | ERLIN OF LONG ISLAND | $12,572.32 | Supplier / Inventory |
| 4006914 | 06-04-20 | MASTER CRAFT FINISHERSINC | 2,197.50 | Supplier / Inventory |
| 4006915 | 06-04-20 | SPERRY AUTOMATIC CO | 1,083.50 | Supplier / Inventory |
| 4006916 | 06-04-20 | TRI WELD INC. | 479.00 | Supplier / Inventory |
| Wire | 06-04-20 | ADP | 9,143.47 | Payroll Taxes |
| 4006917 | 06-11-20 | HAR / MAC LLC. | 367.84 | Supplier / Inventory |
| 4006918 | 06-11-20 | J & M PACKAGING INC. | 941.52 | Supplier / Inventory |
| 4006919 | 06-11-20 | IMAGE INDUSTRIES INC. | 7,956.48 | Supplier / Inventory |
| 4006920 | 06-11-20 | K T D | 744.00 | Supplier / Inventory |
| 4006922 | 06-11-20 | MCI TRANSFORMER  CORP | 11,876.35 | Supplier / Inventory |
| Wire | 06-11-20 | ADP | 7,542.57 | Payroll Taxes |
| 4006923 | 06-18-20 | ALLIED ELECTRONICS | 842.00 | Supplier / Inventory |
| 4006924 | 06-18-20 | HAR / MAC LLC. | 470.16 | Supplier / Inventory |
| 4006925 | 06-18-20 | ERLIN OF LONG ISLAND | 2,487.50 | Supplier / Inventory |
| 4006926 | 06-18-20 | GUNDY POWDER COATING | 582.00 | Supplier / Inventory |
| 4006927 | 06-18-20 | LIS ENTERPRISES INC. | 34,320.00 | Supplier / Inventory |
| 4006928 | 06-18-20 | MASTER CRAFT FINISHERSINC | 662.50 | Supplier / Inventory |
| 4006929 | 06-18-20 | TRI WELD INC. | 714.50 | Supplier / Inventory |
| 4006930 | 06-18-20 | U.S. ELECTROPLATING | 522.59 | Supplier / Inventory |
| Wire | 06-18-20 | ADP | 8,859.26 | Payroll Taxes |
| Wire | 06-19-20 | ADP | 298.70 | Administrative |
| 4006931 | 06-25-20 | BEARDSLEE TRANSMISSION | 581.22 | Supplier / Inventory |
| 4006932 | 06-25-20 | BRISTOL ALUMINUM CO | 9,917.98 | Supplier / Inventory |
| 4006933 | 06-25-20 | COUNTY WIDE STEEL CORP. | 837.00 | Supplier / Inventory |
| 4006934 | 06-25-20 | GUNDY POWDER COATING | 5,250.00 | Supplier / Inventory |
| 4006935 | 06-25-20 | TRI WELD INC. | 792.50 | Supplier / Inventory |
| 4006936 | 06-25-20 | WES-GARDE COMPONENTS GROUP | 445.00 | Supplier / Inventory |
| Wire | 06-25-20 | ADP | 8,634.72 | Payroll Taxes |
| Wire | 06-29-20 | Aflac | 291.80 | Insurance |

$131,413.98

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 060120SP | 06-01-20 | AVALON COMMONS | $3,372.18 | Administrative |
| Wire | 06-02-20 | National Grid | 1,336.99 | Utilities |
| 060220BM | 06-02-20 | Fairfield Sayville LLC | 1,920.00 | Administrative |
| Wire | 06-02-20 | Retirement Solutions | 5,000.00 | Employee Related |
| Wire | 06-04-20 | Retirement Solutions | 160.47 | Employee Related |
| 6003696 | 06-04-20 | UL GMBH | 1,237.00 | Services |
| Wire | 06-04-20 | Garnishment | 1,394.99 | Employee Related |
| 6003694 | 06-04-20 | CARR BUSINESS SYSTEMS | 2,410.10 | Services |
| 6003695 | 06-04-20 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003693 | 06-04-20 | L.M.S. TECHNICAL SVCS | 6,842.89 | Administrative |
| Wire | 06-04-20 | ADP | 19,262.50 | Payroll Taxes |
| 060520BMC | 06-05-20 | BMC GROUP INC. | 3,610.72 | Restructuring |
| 060520LOW | 06-05-20 | LOWENSTEIN SANDLER LLP | 43,589.50 | Restructuring |
| 060520AKIL | 06-05-20 | ANDERSON KILL  P.C. | 75,919.80 | Restructuring |
| 060520GH | 06-05-20 | GETZLER HENRICH & | 85,447.92 | Restructuring |
| Wire | 06-10-20 | National Grid | 61.88 | Utilities |
| Wire | 06-10-20 | PSEG | 116.48 | Utilities |
| Wire | 06-10-20 | Nixon Peabody | 3,000.00 | Administrative |
| Wire | 06-10-20 | Aetna | 161,750.51 | Insurance |
| 6003726 | 06-11-20 | L.M.S. TECHNICAL SVCS | 138.50 | Administrative |
| 6003729 | 06-11-20 | NATIONWIDE PRINTING COMPANY | 407.03 | Supplier / Inventory |
| 6003718 | 06-11-20 | DELL FINANCIAL SERVICES | 662.59 | Equipment Lease |
| 6003728 | 06-11-20 | FIRST ALL AMERICA | 760.00 | Supplier / Inventory |
| 6003727 | 06-11-20 | LIFETIME CHIMNEY SUPPLY, LLC | 800.00 | Employee Related |
| Wire | 06-11-20 | Garnishment | 1,414.94 | Employee Related |
| 6003730 | 06-11-20 | RETIREMENT SOLUTIONS | 1,500.00 | Services |
| 6003722 | 06-11-20 | LAWRENCE FITZPATRICK | 3,692.00 | Restructuring |
| 6003725 | 06-11-20 | JACKSON LEWIS LLP | 5,500.00 | Restructuring |
| 6003720 | 06-11-20 | THE LAW OFFICE OF JOHN FIALCO | 6,305.00 | Restructuring |
| 6003724 | 06-11-20 | GILBERT LLP | 8,963.22 | Restructuring |
| 6003732 | 06-11-20 | YOUNG CONAWAY STARGATT | 19,148.32 | Restructuring |
| 6003717 | 06-11-20 | CHARTER OAK FINANCIAL | 42,011.00 | Restructuring |
| Wire | 06-11-20 | ADP | 75,838.14 | Payroll Taxes |
| 6003716 | 06-11-20 | CAPLIN & DRYSDALE | 106,690.39 | Restructuring |
| Wire | 06-15-20 | Bank of America | 7,773.68 | Administrative |
| Wire | 06-17-20 | Unum | 2,463.73 | Insurance |
| 061720PMT | 06-17-20 | MAZARS USA LLP | 42,030.00 | Services |
| 6003733 | 06-18-20 | AIRLINE HYDRAULICS CORP. | 12.55 | Supplier / Inventory |
| 6003740 | 06-18-20 | MASSMUTUAL FINANCIAL GROUP | 52.76 | Employee Related |
| 6003736 | 06-18-20 | DANISI ENERGY CO. | 271.56 | Supplier / Inventory |
| 6003734 | 06-18-20 | ALLYHEALTH | 335.00 | Insurance |
| 6003742 | 06-18-20 | UNDERWRITERS LABORATORIES L | 471.00 | Services |
| 6003737 | 06-18-20 | EB EMPLOYEE SOLUTIONS LLC | 776.10 | Services |
| 6003741 | 06-18-20 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| 6003738 | 06-18-20 | EAST COAST GRAPHICS | 1,322.70 | Supplier / Inventory |
| Wire | 06-18-20 | Garnishment | 1,394.99 | Employee Related |
| 6003739 | 06-18-20 | GRACO INC | 3,387.30 | Supplier / Inventory |
| Wire | 06-18-20 | ADP | 19,291.27 | Payroll Taxes |
| 6003735 | 06-18-20 | COOL INSURING AGENCY INC | 39,846.47 | Insurance |
| Wire | 06-19-20 | ADP | 3,698.76 | Administrative |
| Wire | 06-22-20 | State of NY | 2,014.27 | Sales Tax |
| 6003743 | 06-23-20 | The Law Office of Peter A. Romero PL | 4,375.00 | Services |
| Wire | 06-24-20 | PSEG | 14.33 | Utilities |
| Wire | 06-24-20 | PSEG | 13,403.85 | Utilities |
| 6003750 | 06-25-20 | PHD MANUFACTURING INC. | 47.95 | Supplier / Inventory |
| 6003751 | 06-25-20 | STERLING NORTH AMERICA INC. | 105.00 | Supplier / Inventory |
| 6003748 | 06-25-20 | MAS LLC | 1,000.00 | Supplier / Inventory |
| 6003744 | 06-25-20 | AVAYA FINANCIAL SERVICES | 1,292.64 | Equipment Lease |
| Wire | 06-25-20 | Garnishment | 1,398.43 | Employee Related |
| 6003745 | 06-25-20 | L.M.S. TECHNICAL SVCS | 2,167.07 | Administrative |
| 6003749 | 06-25-20 | NDS SYSTEMS LC | 5,730.00 | Administrative |

| | | | | |
|---|---|---|---|---|
| 6003746 | 06-25-20 | LIS ENTERPRISES INC. | 6,328.00 | Supplier / Inventory |
| 6003747 | 06-25-20 | LIBERTY MUTUAL INS GRP | 6,773.48 | Insurance |
| Wire | 06-25-20 | ADP | 19,184.26 | Payroll Taxes |
| Wire | 06-26-20 | ADP | 105.43 | Administrative |
| Wire | 06-29-20 | Aflac | 121.36 | Insurance |
| Wire | 06-30-20 | Grandchilden's Trust | 1,320.00 | Administrative |
| Wire | 06-30-20 | 4SITE | 65,690.00 | Secured Loan Payment |
| | | | $948,094.02 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                      7/27/2020
**Bank Reconciliation**
**June 2020**
**Bank of America 1203**


**Bank of America Statement Ending Balance**          $  1,202,951.41


**Adjusted Bank Balance**                             $  1,202,951.41

**General Ledger Ending Balance**
**Account 10101000**                                         $   1,202,951.41


**Adjusted General Ledger Balance**                          $   1,202,951.41


**Unreconciled Difference**                                  $            -



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ████1203
01 01 149 01 M0000 E#     0
Last Statement:   05/29/2020
This Statement:   06/30/2020
```

```
Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of   12

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement) which governs your account has been updated. The account will continue to be subject to the Agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective July 1, 2020 the updated version can be found by logging into bofaml.com/depositagreement. Continued use of this account indicates your agreement to be bound by the terms and conditions contained in the Agreement. If you hold deposits on behalf of others, please review the Special Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

```
Statement Period 05/30/2020 - 06/30/2020   Statement Beginning Balance   3,483,307.95
Number of Deposits/Credits        201        Amount of Deposits/Credits   5,643,527.53
Number of Checks                    0        Amount of Checks                     .00
Number of Other Debits             20        Amount of Other Debits       7,923,884.07
                                             Statement Ending Balance     1,202,951.41

Number of Enclosures                0
                                             Service Charge                       .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 106.13 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE           CO ID:9411878269 CCD PMT INFO:RMR*IV*02171459*AI*106.13*107.2*1.07\ | 50012348689 |
| 06/01 | | 168.01 | Bay TX - ACH   DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 53015950540 |
| 06/01 | | 4,368.24 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:INV #02170768 | 49014197265 |
| 06/01 | | 18,617.20 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | 53018138445 |
| 06/01 | | 20,837.37 | AFFILIATED DISTR DES:EDI TRANSF ID:803282 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 53012739343 |
| 06/01 | | 22,682.27 | WIRE TYPE:WIRE IN DATE: 200601 TIME:1458 ET TRN:2020060100644950 SEQ:G0101533445101/417804 ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 SND BK:CITIBANK, N.A. ID:0008 PMT DET:1231171 1232 272 /BNF/GLASSFIBER DEL NORTE, S. A. D E C.V. | 644800370644950 |
| 06/01 | 8976000 | 518,947.22 | Lockbox Deposit | 612600052812415 |
| 06/02 | | 87.64 | Wire In-international WIRE TYPE:INTL IN DATE:200602 TIME:0442 ET TRN:2020060200033033 SEQ:ZD81154E44272004/285830 ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050 ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: $20.00 FEE DEDUCT/ROC/50199589 SEE ADVICE 5019958 | 644800370033033 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1203
01 01 149 01 M0000 E#        0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/02 | | 107.71 | WINWHOLESALE (DI DES:PAYMENT   ID:900341897<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 53030802331 |
| 06/02 | | 1,089.97 | Bay KC - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 53031582492 |
| 06/02 | | 7,446.85 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 54009726775 |
| 06/02 | | 27,588.46 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 54009726774 |
| 06/02 | 8976000 | 7,546.53 | Lockbox Deposit | 612600052613690 |
| 06/02 | 8976000 | 29,998.09 | Lockbox Deposit | 612600052204450 |
| 06/03 | | 286.69 | Bay NV - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 54020922489 |
| 06/03 | | 329.67 | MESTEK, INC.    DES:ACH PYMTS   ID:        6778<br>INDN:DURO DYNE CORP       CO ID:6250661650 CCD | 53033238232 |
| 06/03 | | 683.60 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE       CO ID:1263949761 CCD<br>PMT INFO:INV #01235164 | 53026048670 |
| 06/03 | | 2,553.75 | Bay AZ - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 54020922493 |
| 06/03 | | 3,430.35 | WUGONA INC.    DES:DATA    ID:<br>INDN:DURO DYNE CORPOR       CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 54020239076 |
| 06/03 | | 4,986.39 | WINWHOLESALE (DI DES:PAYMENT   ID:900342058<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 54020102948 |
| 06/03 | | 10,300.14 | AFFILIATED DISTR DES:EDI TRANSF ID:803901<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 54019789024 |
| 06/03 | 1 | 9,438.24 | Pre-encoded Deposit | 818108452888427 |
| 06/03 | 1 | 48,412.21 | Pre-encoded Deposit | 818108452925600 |
| 06/03 | 8976000 | 1,853.25 | Lockbox Deposit | 612600052611474 |
| 06/03 | 8976000 | 9,322.74 | Lockbox Deposit | 612600052205858 |
| 06/04 | | 301.84 | AIRTEX MFG LLLP  DES:Bill Pmt   ID:014061DC-148085<br>INDN:DURO DYNE CORP       CO ID:1320248040 CCD | 55017262841 |
| 06/04 | | 3,509.56 | WINWHOLESALE (DI DES:PAYMENT   ID:900342741<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 55020288891 |
| 06/04 | | 6,957.67 | WIRE TYPE:WIRE IN DATE: 200604 TIME:1519 ET<br>TRN:2020060400542301 SEQ:G0101563341401/416666<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:123227201 12<br>32524 1233477 1232236 /BNF/GLASSFIBER DEL NORTE, S | 644800370542301 |
| 06/04 | | 100,333.50 | AFFILIATED DISTR DES:EDI TRANSF ID:804278<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 55012544584 |
| 06/04 | 8976000 | 5,194.34 | Lockbox Deposit | 612600052203920 |
| 06/04 | 8976000 | 9,692.24 | Lockbox Deposit | 612600052610243 |
| 06/05 | | 704.51 | Dasco Supply LLC DES:0000001364 ID:000000000000168<br>INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 57019378301 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ▉▉1203
01 01 149 01 M0000 E#     0
Last Statement:  05/29/2020
This Statement:  06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/05 | | 967.40 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1671429*AI*0000967.40*0000977.17*<br>4.49\ | 56015631024 |
| 06/05 | | 3,130.93 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE   6319144465 CO ID:1134992250 CCD | 56017813900 |
| 06/05 | | 3,300.18 | WHOLESALE OUTLET DES:ePay        ID:<br>INDN:DURO DYNE CORP      CO ID:2363443774 PPD | 56015523065 |
| 06/05 | | 3,332.88 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE        CO ID:1263949761 CCD<br>PMT INFO:INV #02170881 | 55013109823 |
| 06/05 | | 3,358.02 | AFFILIATED DISTR DES:EDI TRANSF ID:804590<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 56010332968 |
| 06/05 | | 3,744.17 | CARR SUPPLY CO   DES:EPAY        ID:6410<br>INDN:DURODYNE          CO ID:9821695001 CCD | 56010257706 |
| 06/05 | | 3,762.07 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 57010920804 |
| 06/05 | | 8,564.78 | WINWHOLESALE (DI DES:PAYMENT    ID:900342815<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 56014649757 |
| 06/05 | | 11,507.78 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001203_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 56014691854 |
| 06/05 | 8976000 | 9,965.57 | Lockbox Deposit | 612600052207050 |
| 06/05 | 8976000 | 23,622.67 | Lockbox Deposit | 612600052616437 |
| 06/08 | | 36.83 | Bay OH - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1842025446 CCD | 60007405094 |
| 06/08 | | 1,172.12 | Bay IL - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 60007405098 |
| 06/08 | | 2,755.78 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 60007405100 |
| 06/08 | | 4,261.90 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE        CO ID:1263949761 CCD<br>PMT INFO:INV #02170977 | 56010900012 |
| 06/08 | | 7,762.60 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 60007405096 |
| 06/08 | | 100,144.84 | AFFILIATED DISTR DES:EDI TRANSF ID:804894<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 57016161703 |
| 06/08 | 8976000 | 42,032.55 | Lockbox Deposit | 612600053233273 |
| 06/08 | 8976000 | 305,165.38 | Lockbox Deposit | 612600052817288 |
| 06/09 | | 72.72 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 60022628796 |
| 06/09 | | 1,861.20 | Bay OH - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1842025446 CCD | 60022628804 |
| 06/09 | | 22,932.52 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 61008523821 |
| 06/09 | | 43,885.60 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 61008523820 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#       0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/09 | | 47,925.35 | DURO DYNE CANADA DES:A/P       ID:04028<br>INDN:DURO DYNE CORPORATION  CO ID:0257910000 IAT<br>PMT INFO: MIS 000000000004792535 | 61008776749 |
| 06/09 | 8976000 | 26,709.97 | Lockbox Deposit | 612600052207189 |
| 06/10 | | 122.93 | CARR SUPPLY CO   DES:EPAY       ID:6410<br>INDN:DURODYNE            CO ID:9821695001 CCD | 61013773742 |
| 06/10 | | 459.39 | AFFILIATED DISTR DES:EDI TRANSF ID:805422<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 61020716546 |
| 06/10 | | 478.37 | Bay KC - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 61013827828 |
| 06/10 | | 607.52 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 61013827826 |
| 06/10 | | 3,637.57 | WINWHOLESALE (DI DES:PAYMENT    ID:900344290<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 61017606790 |
| 06/10 | | 4,761.00 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE           CO ID:1263949761 CCD<br>PMT INFO:INV #01235905 | 60017207254 |
| 06/10 | | 18,396.30 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001206_<br>INDN:DURO-DYNE CORP       CO ID:2410388120 CCD | 61017724292 |
| 06/10 | | 47,130.99 | WIRE TYPE:WIRE IN DATE: 200610 TIME:0441 ET<br>TRN:2020061000207211 SEQ:F9S2006101635800/159198<br>ORIG:BULLOCK INDUSTRIES PTY LT ID:034108369323<br>SND BK:THE BANK OF NEW YORK MELLON ID:0001<br>PMT DET:AU12006100745587BULLOCK IND AUSTRALIA LESS | 644800370207211 |
| 06/10 | 8976000 | 21,918.48 | Lockbox Deposit | 612600052608729 |
| 06/11 | | 243.29 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02171633*AI*243.29*245.75*2.46\ | 62015537999 |
| 06/11 | | 465.82 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 62015426897 |
| 06/11 | | 1,461.31 | AES INDUSTRIES   DES:EFT Transa ID:DURODYN<br>INDN:DURO DYNE NATIONAL COR CO ID:621373635  PPD | 63015894070 |
| 06/11 | | 1,727.34 | WINWHOLESALE (DI DES:PAYMENT    ID:900344592<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 62014063451 |
| 06/11 | | 2,388.50 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE           CO ID:1263949761 CCD<br>PMT INFO:INV #03091644 | 61014461931 |
| 06/11 | | 3,813.00 | WIRE TYPE:WIRE IN DATE: 200611 TIME:0434 ET<br>TRN:2020061100177295 SEQ:F3S2006113692300/000298<br>ORIG:CENTURY MECHANICAL SYSTEM ID:0328007967140017<br>SND BK:THE BANK OF NEW YORK MELLON ID:021000018<br>PMT DET:FT20163902797714 BUSINESS PAYMENT LESS FEE | 644800370177295 |
| 06/11 | | 11,786.17 | AFFILIATED DISTR DES:EDI TRANSF ID:805883<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 62013880077 |
| 06/11 | 8976000 | 9,933.00 | Lockbox Deposit | 612600052206101 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1203
01 01 149 01 M0000 E#        0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/12 | | 14,201.86 | WINWHOLESALE (DI DES:PAYMENT    ID:900344697<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 63020401354 |
| 06/12 | | 14,675.81 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 63024158446 |
| 06/12 | | 19,140.50 | WIRE TYPE:WIRE IN DATE: 200612 TIME:1456 ET<br>TRN:2020061200522999 SEQ:G0101642408801/400772<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:1234255 1234<br>559 /BNF/GLASSFIBER DEL NORTE, S. A D E C.V. | 644800370522999 |
| 06/12 | | 71,132.06 | AFFILIATED DISTR DES:EDI TRANSF ID:806179<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 63023976550 |
| 06/12 | 8976000 | 944.78 | Lockbox Deposit | 612600052612217 |
| 06/12 | 8976000 | 13,200.30 | Lockbox Deposit | 612600052207937 |
| 06/15 | | 1,375.66 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE      CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1677758*AI*0001375.66*0001388.15*<br>2.26\ | 67016529016 |
| 06/15 | | 2,635.13 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE      CO ID:1263949761 CCD<br>PMT INFO:INV #01235900, CREDIT #02171370 | 63016547994 |
| 06/15 | | 2,982.75 | Dasco Supply LLC DES:0000002685 ID:000000000000168<br>INDN:DURO DYNE EAST CORP.  CO ID:1450829946 CCD | 67026099613 |
| 06/15 | | 3,339.28 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 64012935585 |
| 06/15 | | 7,913.39 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 67016360713 |
| 06/15 | | 12,332.76 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001209_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 64014999094 |
| 06/15 | | 92,690.31 | AFFILIATED DISTR DES:EDI TRANSF ID:806492<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64015343930 |
| 06/15 | 8976000 | 66,860.09 | Lockbox Deposit | 612600053229476 |
| 06/15 | 8976000 | 565,592.26 | Lockbox Deposit | 612600052819453 |
| 06/16 | | 76.36 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217<br>INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 67033035623 |
| 06/16 | | 1,347.17 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 67025331161 |
| 06/16 | | 2,560.43 | Bay KC - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 67025331157 |
| 06/16 | | 4,051.67 | CARR SUPPLY CO   DES:EPAY    ID:6410<br>INDN:DURODYNE      CO ID:9821695001 CCD | 67025125380 |
| 06/16 | | 4,321.78 | WINWHOLESALE (DI DES:PAYMENT    ID:900345214<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 67029462026 |
| 06/16 | | 5,041.72 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE      CO ID:1263949761 CCD<br>PMT INFO:INV #02171183 | 67025328659 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████1203
01 01 149 01 M0000 E#     0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     6 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/16 | | 5,187.89 | BUCKLEY ASSOCIAT DES:00000507  ID:A000014572<br>INDN:DURO DYNE            CO ID:1042464258 CCD | 68010694493 |
| 06/16 | | 5,392.03 | Bay AZ - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 67025331163 |
| 06/16 | | 59,120.46 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 68006996257 |
| 06/16 | 1 | 180.00 | Pre-encoded Deposit | 818108452415531 |
| 06/16 | 8976000 | 18,726.78 | Lockbox Deposit | 612600052614271 |
| 06/16 | 8976000 | 243,055.56 | Lockbox Deposit | 612600052207856 |
| 06/17 | | 309.38 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE            CO ID:1263949761 CCD<br>PMT INFO:INV #02171378 | 67025775762 |
| 06/17 | | 7,222.01 | WINWHOLESALE (DI DES:PAYMENT    ID:900345436<br>INDN:Duro Dyne CORP       CO ID:1311356478 CCD | 68016581011 |
| 06/17 | | 27,972.54 | AFFILIATED DISTR DES:EDI TRANSF ID:807077<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 68011843680 |
| 06/17 | 8976000 | 148.35 | Lockbox Deposit | 612600052206458 |
| 06/17 | 8976000 | 73,340.61 | Lockbox Deposit | 612600052611105 |
| 06/18 | | 111.37 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*O2171809*AI*111.37*112.5*1.13\ | 69014163651 |
| 06/18 | | 179.79 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 70009145844 |
| 06/18 | | 625.84 | Wire In-international<br>WIRE TYPE:INTL IN DATE:200618 TIME:0417 ET<br>TRN:2020061800074642 SEQ:ZD81170E44692108/009267<br>ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50219767 SEE ADVICE 5021976 | 644800370074642 |
| 06/18 | | 1,223.09 | AFFILIATED DISTR DES:EDI TRANSF ID:807408<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 69015678084 |
| 06/18 | | 1,968.64 | Bay OH - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1842025446 CCD | 69014165213 |
| 06/18 | | 2,387.05 | WINWHOLESALE (DI DES:PAYMENT    ID:900346151<br>INDN:Duro Dyne CORP       CO ID:1311356478 CCD | 69012214148 |
| 06/18 | 1 | 1,820.00 | Pre-encoded Deposit | 818108152082056 |
| 06/18 | 8976000 | 450.39 | Lockbox Deposit | 612600052612665 |
| 06/18 | 8976000 | 1,384.10 | Lockbox Deposit | 612600052204694 |
| 06/19 | | 558.08 | Bay TX - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 70018531201 |
| 06/19 | | 1,394.48 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1682541*AI*0001394.48*0001408.56*<br>11.15\ | 70018621077 |
| 06/19 | | 3,543.07 | JOHNSON CONTROLS DES:PAYMENTS   ID:320277325<br>INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 70020736577 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1203
01 01 149 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/19 | | 4,045.61 | WHOLESALE OUTLET DES:ePay      ID: <br> INDN:DURO DYNE CORP      CO ID:2363443774 PPD | 71003654483 |
| 06/19 | | 9,051.80 | AFFILIATED DISTR DES:EDI TRANSF ID:807747 <br> INDN:Duro Dyne Corp -      CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70020632669 |
| 06/19 | | 10,608.86 | Bay NV - ACH    DES:PAYABLES   ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 70018531199 |
| 06/19 | | 12,548.93 | WINWHOLESALE (DI DES:PAYMENT     ID:900346224 <br> INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 70017809327 |
| 06/19 | | 15,989.19 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 <br> INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 71003577070 |
| 06/19 | | 69,827.95 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001212_ <br> INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 70020534312 |
| 06/19 | 8976000 | 19,789.19 | Lockbox Deposit | 612600052614888 |
| 06/19 | 8976000 | 25,528.76 | Lockbox Deposit | 612600052206513 |
| 06/22 | | 20.41 | WINWHOLESALE (DI DES:PAYMENT     ID:900346743 <br> INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 71010525529 |
| 06/22 | | 167.05 | Bay KC - ACH    DES:PAYABLES   ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 71008525027 |
| 06/22 | | 396.72 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 <br> INDN:DURODYNE      CO ID:9411878269 CCD <br> PMT INFO:RMR*IV*01237339*AI*396.72*400.73*4.01\ | 71008426352 |
| 06/22 | | 787.91 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 <br> INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 74010645287 |
| 06/22 | | 1,398.13 | Dasco Supply LLC DES:0000000381 ID:000000000000168 <br> INDN:DURO DYNE EAST CORP.   CO ID:1450829946 CCD | 74025305141 |
| 06/22 | | 7,455.79 | Wire In-international <br> WIRE TYPE:INTL IN DATE:200622 TIME:0306 ET <br> TRN:2020062200150663 SEQ:ZD81174E44762308/154862 <br> ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050 <br> ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: <br> $20.00 FEE DEDUCT/ROC/50223221 SEE ADVICE 5022322 | 644800370150663 |
| 06/22 | | 10,766.24 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne <br> INDN:DURO DYNE      CO ID:1263949761 CCD <br> PMT INFO:INV #02171228, 03091954, 02171369, 02171 <br> 482 | 70014082184 |
| 06/22 | | 10,870.38 | Bay SD - ACH    DES:PAYABLES   ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 71008525053 |
| 06/22 | | 30,013.36 | CWCI LA - ACH    DES:PAYABLES   ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 71008525055 |
| 06/22 | | 201,550.00 | WIRE TYPE:WIRE IN DATE: 200622 TIME:0612 ET <br> TRN:2020062200390010 SEQ:174453895/288248 <br> ORIG:CENTURY MECHANICAL SYSTEM ID:AE55020000002107 <br> SND BK:HSBC BANK USA, NA ID:0108 PMT DET:AEK220603 <br> 6FY5I4GGDI | 644800370390010 |
| 06/22 | | 224,292.39 | AFFILIATED DISTR DES:EDI TRANSF ID:808084 <br> INDN:Duro Dyne Corp -      CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 71010704840 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1203
01 01 149 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/22 | 8976000 | 46,320.12 | Lockbox Deposit | 612600053242687 |
| 06/22 | 8976000 | 466,212.43 | Lockbox Deposit | 612600052816129 |
| 06/23 | | 59.64 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 74024389410 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |
| 06/23 | | 88.45 | Bay NV - ACH    DES:PAYABLES    ID:913926 | 74024389406 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | |
| 06/23 | | 159.30 | ONE STOP MOBILE   DES:DURO DYNE  ID:Duro Dyne | 74019465001 |
| | | | INDN:DURO DYNE    CO ID:1263949761 CCD | |
| | | | PMT INFO:INV #0217118301 | |
| 06/23 | | 3,939.23 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 74019160812 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 06/23 | | 5,566.08 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 74024389408 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 06/23 | | 8,199.86 | WINWHOLESALE (DI DES:PAYMENT    ID:900346875 | 74023429487 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 06/23 | | 15,150.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:320289947 | 74019222035 |
| | | | INDN:DURO DYNE CORP    CO ID:2524962002 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 06/23 | | 24,804.65 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 75010447370 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 06/23 | 8976000 | 6,378.38 | Lockbox Deposit | 612600052614766 |
| 06/23 | 8976000 | 80,439.94 | Lockbox Deposit | 612600052207728 |
| 06/24 | | 691.17 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 75020535803 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 06/24 | | 8,561.33 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 76006319907 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 06/24 | | 14,275.00 | Wire In-international | 644800370220941 |
| | | | WIRE TYPE:INTL IN DATE:200624 TIME:0431 ET | |
| | | | TRN:2020062400220941 SEQ:645-05-5298646MQ/070568 | |
| | | | ORIG:LIMOR MECHANICAL TECHNOLO ID:93411884142 | |
| | | | PMT DET: $25.00 FEE DEDUCTATTN. DEBORAH KONCHALSKI | |
| | | | ,EXPORT MANAGER.TEL-(631)249-9000/ 159 | |
| 06/24 | | 14,378.31 | WINWHOLESALE (DI DES:PAYMENT    ID:900347002 | 75019931738 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 06/24 | | 29,169.22 | MESTEK, INC.    DES:ACH PYMTS  ID:        6778 | 74019829174 |
| | | | INDN:DURO DYNE CORP    CO ID:6250661650 CCD | |
| 06/24 | 1 | 4,789.52 | Pre-encoded Deposit | 818108252506992 |
| 06/24 | 1 | 96,305.00 | Pre-encoded Deposit | 818108252501000 |
| 06/24 | 8976000 | 17,927.52 | Lockbox Deposit | 612600052611027 |
| 06/24 | 8976000 | 18,611.87 | Lockbox Deposit | 612600052205411 |
| 06/25 | | 491.83 | Bay NV - ACH    DES:PAYABLES    ID:913926 | 76018208778 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | |
| 06/25 | | 1,032.02 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 76018208759 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 06/25 | | 19,670.13 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001215_ | 76016402306 |
| | | | INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | |
| 06/25 | | 24,287.94 | Dasco Supply LLC DES:0000004539 ID:000000000000168 | 77009754305 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮1203
01 01 149 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      9 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/25 | | 30,067.35 | AFFILIATED DISTR DES:EDI TRANSF ID:808768 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 76016164249 |
| 06/25 | | 116,975.65 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521 CCD | 77002863266 |
| 06/25 | 1 | 3,194.00 | Pre-encoded Deposit | 818108252858241 |
| 06/25 | 8976000 | 1,023.49 | Lockbox Deposit | 612600052612912 |
| 06/25 | 8976000 | 14,448.56 | Lockbox Deposit | 612600052203377 |
| 06/26 | | 129.00 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217 INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 77015972145 |
| 06/26 | | 907.75 | WIRE TYPE:WIRE IN DATE: 200626 TIME:1534 ET TRN:2020062600541056 SEQ:G0101783704101/411906 ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 SND BK:CITIBANK, N.A. ID:0008 PMT DET:1234883 /BNF /GLASSFIBER DEL NORTE, S. A. D E C.V. | 644800370541056 |
| 06/26 | | 1,676.14 | JOHNSON CONTROLS DES:PAYMENTS    ID:320306519 INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 77013294313 |
| 06/26 | | 3,138.37 | CARR SUPPLY CO   DES:EPAY       ID:6410 INDN:DURODYNE            CO ID:9821695001 CCD | 77009075429 |
| 06/26 | | 3,264.45 | AFFILIATED DISTR DES:EDI TRANSF ID:809208 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 77013260875 |
| 06/26 | | 4,676.10 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:INV #02171424, 02171269 | 76012546554 |
| 06/26 | | 8,088.99 | WINWHOLESALE (DI DES:PAYMENT    ID:900347203 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 77013549441 |
| 06/26 | | 10,728.94 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:INV #03091909, 03092031 | 76012546551 |
| 06/26 | 8976000 | 18,319.41 | Lockbox Deposit | 612600052617895 |
| 06/26 | 8976000 | 148,407.70 | Lockbox Deposit | 612600052206625 |
| 06/29 | | 118.50 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE            CO ID:9411878269 CCD PMT INFO:RMR*IV*03092792*AI*118.5*119.7*1.2\ | 81010003770 |
| 06/29 | | 480.39 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:PAY BACK OF CREDIT TAKEN TWICE | 78014361144 |
| 06/29 | | 734.23 | Bay SD - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891290 CCD | 81010187840 |
| 06/29 | | 2,033.33 | Bay IL - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 81010187834 |
| 06/29 | | 2,515.90 | BUCKLEY ASSOCIAT DES:00000510   ID:A000014664 INDN:DURO DYNE          CO ID:1042464258 CCD | 81016548145 |
| 06/29 | | 3,362.49 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:INV #0217136901, 01236846 | 77015049639 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███1203
01 01 149 01 M0000 E#      0
Last Statement:  05/29/2020
This Statement:  06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/29 | | 3,758.77 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 81010187838 |
| 06/29 | | 7,175.67 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 81010187832 |
| 06/29 | | 9,109.56 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE    6319144465    CO ID:1134992250 CCD | 81007324366 |
| 06/29 | | 9,237.92 | Dasco Supply LLC DES:0000004998 ID:000000000000168 INDN:DURO DYNE EAST CORP.    CO ID:1450829446 CCD | 81021590394 |
| 06/29 | | 17,871.86 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE    6319144465    CO ID:1134992250 CCD | 81011832478 |
| 06/29 | | 25,181.41 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 81010188851 |
| 06/29 | | 26,790.32 | AFFILIATED DISTR DES:EDI TRANSF ID:809540 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 78019151776 |
| 06/29 | 1 | 4,356.64 | Pre-encoded Deposit | 818108352637048 |
| 06/29 | 8976000 | 38,882.27 | Lockbox Deposit | 612600053240019 |
| 06/29 | 8976000 | 339,071.75 | Lockbox Deposit | 612600052816849 |
| 06/30 | | 222.08 | ONE STOP MOBILE    DES:DURO DYNE    ID:Duro Dyne INDN:DURO DYNE    CO ID:1263949761 CCD PMT INFO:INV #0309233301 | 81020676443 |
| 06/30 | | 347.61 | WIRE TYPE:WIRE IN DATE: 200630 TIME:0449 ET TRN:2020063000252697 SEQ:FTS2006300818300/184966 ORIG:BULLOCK VIC. PTY LTD ID:033810198616 SND BK:T HE BANK OF NEW YORK MELLON ID:0001 PMT DET:AU12006 301742358BULLOCK MFG CO. INV 1237964 LESS FEES | 644800370252697 |
| 06/30 | | 1,435.50 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE    CO ID:9411878269 CCD PMT INFO:RMR*IV*O2171836*AI*1435.5*1450*14.5\ | 81027322085 |
| 06/30 | | 2,678.56 | WINWHOLESALE (DI DES:PAYMENT    ID:900347402 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 81026298893 |
| 06/30 | | 69,425.54 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001219_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 81026195170 |
| 06/30 | | 76,675.92 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 82003947115 |
| 06/30 | 8976000 | 10,385.85 | Lockbox Deposit | 612600052619622 |
| 06/30 | 8976000 | 12,105.20 | Lockbox Deposit | 612600052207310 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 2063210906 | 149,174.61 | ACCOUNT TRANSFER TRSF TO ███1147 | 00680001452 |
| 06/03 | 2063220240 | 500,000.00 | ACCOUNT TRANSFER TRSF TO ███5333 | 00680001453 |
| 06/10 | 2060115403 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ███5333 | 00680001692 |
| 06/10 | 2060205015 | 269,095.05 | ACCOUNT TRANSFER TRSF TO ███1147 | 00680001693 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#       0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    11 of   12

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/11 | 2065940047 | 400,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001461 |
| 06/16 | 2065408037 | 600,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001204 |
| 06/16 | 2065540083 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001203 |
| 06/17 | 2060649084 | 146,049.79 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001385 |
| 06/17 | 2060746500 | 250,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001386 |
| 06/17 | 2060828122 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001384 |
| 06/18 | 2064559501 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001520 |
| 06/24 | 2060536428 | 155,282.89 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001518 |
| 06/24 | 2060631310 | 650,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001519 |
| 06/24 | 2060922200 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001517 |
| 06/25 | 2060021942 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001733 |
| 06/26 | 2060708324 | 3,500,000.00 | ACCOUNT TRANSFER TRSF TO ████1161 | 00680001706 |
| 06/30 | 2061624821 | 154,281.73 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680002652 |
| 06/30 | 2061704683 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680002651 |
| 06/30 | 2061744430 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680002650 |
| 06/30 | 2061907434 | 625,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680002653 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/29 | 3,483,307.95 | 3,368,600.13 | 06/16 | 4,342,306.25 | 4,080,768.16 |
| 06/01 | 4,069,034.39 | 3,550,087.17 | 06/17 | 3,955,249.35 | 3,881,760.39 |
| 06/02 | 4,142,899.64 | 4,106,484.80 | 06/18 | 3,915,399.62 | 3,913,565.13 |
| 06/03 | 3,585,322.06 | 3,526,225.65 | 06/19 | 4,088,285.54 | 4,061,715.80 |
| 06/04 | 3,711,311.21 | 3,647,873.18 | 06/22 | 5,088,536.47 | 4,580,234.84 |
| 06/05 | 3,787,272.17 | 3,753,683.93 | 06/23 | 5,233,322.00 | 5,146,503.68 |
| 06/08 | 4,250,604.17 | 3,905,934.17 | 06/24 | 4,582,748.05 | 4,450,867.14 |
| 06/09 | 4,393,991.53 | 4,367,281.56 | 06/25 | 4,743,939.02 | 4,633,350.45 |
| 06/10 | 4,122,409.03 | 4,100,490.55 | 06/26 | 1,443,275.87 | 1,276,548.76 |
| 06/11 | 3,754,227.46 | 3,744,294.46 | 06/29 | 1,933,956.88 | 1,554,047.80 |
| 06/12 | 3,887,522.77 | 3,873,377.69 | 06/30 | 1,202,951.41 | 1,176,328.72 |
| 06/15 | 4,643,244.40 | 4,049,354.38 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1203
01 01 149 01 M0000 E#     0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    12 of   12

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne East - Disbursements**                                    7/27/20
**Bank Reconciliation**
**June 2020**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 775,109.54 |
| Outstanding Checks | | (105,487.40) |
| **Adjusted Bank Balance** | $ | 669,622.14 |

**General Ledger Ending Balance**
**Account 10101005**                                    $    669,622.14

**Adjusted General Ledger Balance**                        $    669,622.14

**Unreconciled Difference**                                $         -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   ████5333
01 01 190 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    7

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/30/2020 - 06/30/2020 | | Statement Beginning Balance | 796,249.26 |
| Number of Deposits/Credits | 9 | Amount of Deposits/Credits | 3,177,130.00 |
| Number of Checks | 149 | Amount of Checks | 2,131,554.45 |
| Number of Other Debits | 39 | Amount of Other Debits | 1,066,715.27 |
| | | Statement Ending Balance | 775,109.54 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 2063220240 | 500,000.00 | Automatic Transfer Credits | 00680002668 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 06/05 | | 2,130.00 | WIRE TYPE:BOOK IN DATE:200605 TIME:1550 ET | 00370568411 |
| | | | TRN:2020060500568411 SNDR REF:BML200528-002701 | |
| | | | ORIG:BANK OF AMERICA CUSTOMER ID:2016000962700 | |
| | | | PMT DET:RTN RE20030301 200521 2,150.00 / .TRN 2020 | |
| | | | 0521-00567690 //BENE NAME IS INCORRECT PHN/EXTREF | |
| 06/10 | 2060115403 | 100,000.00 | Automatic Transfer Credits | 00680003035 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 06/11 | 2065940047 | 400,000.00 | Automatic Transfer Credits | 00680002651 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 06/16 | 2065408037 | 600,000.00 | Automatic Transfer Credits | 00680002281 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 06/17 | 2060746500 | 250,000.00 | Automatic Transfer Credits | 00680002557 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 06/24 | 2060631310 | 650,000.00 | Automatic Transfer Credits | 00680002574 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 06/25 | 2060021942 | 50,000.00 | Automatic Transfer Credits | 00680003233 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 06/30 | 2061907434 | 625,000.00 | Automatic Transfer Credits | 00680004833 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ██████5333
01 01 190 01 M0000 E#       0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      2 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15200 | 2,630.00 | 06/18 | 5492198109 | 15483 | 9,290.50 | 06/09 | 8392487081 |
| 15201 | 5,183.90 | 06/18 | 5492198118 | 15484 | 3,598.56 | 06/17 | 9392401618 |
| 15338* | 2,630.00 | 06/18 | 5492198112 | 15485 | 86.90 | 06/09 | 8492314559 |
| 15339 | 5,183.90 | 06/18 | 5492198121 | 15486 | 24,864.00 | 06/09 | 8392872488 |
| 15361* | 2,107.50 | 06/09 | 4392372261 | 15487 | 1,604.28 | 06/10 | 8592818915 |
| 15380* | 8,250.00 | 06/01 | 5392222039 | 15488 | 4,550.40 | 06/08 | 8192703673 |
| 15391* | 2,429.41 | 06/01 | 5392150059 | 15489 | 569.05 | 06/08 | 8292720319 |
| 15402* | 395.52 | 06/09 | 4392372260 | 15490 | 71,219.08 | 06/17 | 9492105849 |
| 15429* | 5,023.91 | 06/01 | 9292746624 | 15491 | 840.00 | 06/15 | 8992473268 |
| 15431* | 13,292.00 | 06/03 | 5592865691 | 15494* | 6,565.44 | 06/08 | 6092304958 |
| 15432 | 1,554.18 | 06/01 | 9692725271 | 15495 | 50,953.93 | 06/09 | 8254186137 |
| 15433 | 3,790.53 | 06/01 | 7292673467 | 15496 | 4,713.80 | 06/08 | 4192321797 |
| 15434 | 3,322.00 | 06/01 | 5392046721 | 15497 | 1,471.10 | 06/08 | 6092791765 |
| 15435 | 411.94 | 06/02 | 5592462141 | 15498 | 2,630.00 | 06/18 | 5492198115 |
| 15436 | 36,343.04 | 06/02 | 5392813887 | 15499 | 5,183.90 | 06/18 | 5492198124 |
| 15438* | 2,960.00 | 06/04 | 5892207295 | 15500 | 886.38 | 06/22 | 5692465564 |
| 15439 | 271.56 | 06/01 | 5292566110 | 15501 | 7,261.16 | 06/09 | 8492327918 |
| 15440 | 14,545.86 | 06/03 | 9692295284 | 15503* | 47,559.27 | 06/01 | 5292013598 |
| 15441 | 2,940.05 | 06/01 | 9292731030 | 15504 | 287.42 | 06/15 | 4992212372 |
| 15442 | 27,922.67 | 06/01 | 5292659962 | 15505 | 1,499.80 | 06/09 | 8492010855 |
| 15443 | 5,568.00 | 06/01 | 9292740310 | 15506 | 4,449.50 | 06/09 | 4392206211 |
| 15444 | 952.00 | 06/01 | 8754283507 | 15508* | 14,187.50 | 06/10 | 8592515366 |
| 15445 | 662.92 | 06/02 | 9492422316 | 15509 | 2,109.00 | 06/15 | 1992436179 |
| 15446 | 619.92 | 06/01 | 5392186500 | 15510 | 580.38 | 06/16 | 5192475726 |
| 15448* | 63,856.35 | 06/02 | 9592927278 | 15511 | 1,800.00 | 06/12 | 8892220137 |
| 15450* | 2,847.22 | 06/01 | 5292034590 | 15512 | 1,741.76 | 06/15 | 4992489951 |
| 15452* | 116,168.60 | 06/01 | 8354736528 | 15513 | 26,632.30 | 06/16 | 9192194818 |
| 15453 | 22,847.50 | 06/02 | 5592073905 | 15514 | 35,122.54 | 06/16 | 5092778360 |
| 15454 | 22,601.00 | 06/01 | 5392439295 | 15515 | 3,411.54 | 06/12 | 8892247497 |
| 15457* | 96.45 | 06/01 | 5392186836 | 15516 | 24,355.05 | 06/15 | 9092535419 |
| 15458 | 23,414.00 | 06/11 | 4692083613 | 15518* | 4,449.84 | 06/12 | 4692723912 |
| 15459 | 5,760.00 | 06/03 | 9792094466 | 15519 | 1,113.40 | 06/10 | 4592040620 |
| 15465* | 390.00 | 06/01 | 5392186086 | 15520 | 25,995.68 | 06/15 | 8354593411 |
| 15466 | 273.22 | 06/03 | 9692683030 | 15521 | 4,182.00 | 06/15 | 4992490181 |
| 15467 | 2,500.00 | 06/09 | 8392490539 | 15523* | 19,440.00 | 06/16 | 9292526930 |
| 15468 | 1,500.00 | 06/04 | 9892056187 | 15524 | 23,414.00 | 06/18 | 5392825092 |
| 15471* | 2,099.32 | 06/09 | 8492038071 | 15525 | 1,260.00 | 06/16 | 9192933772 |
| 15472 | 4,151.00 | 06/08 | 1192818516 | 15530* | 129,677.24 | 06/08 | 6092013254 |
| 15473 | 4,640.00 | 06/04 | 5892180913 | 15531 | 1,194.36 | 06/12 | 4792569386 |
| 15474 | 5,568.00 | 06/23 | 9892689588 | 15532 | 65.00 | 06/11 | 8354043004 |
| 15475 | 11,272.80 | 06/09 | 4292863389 | 15533 | 8,741.26 | 06/17 | 5192923795 |
| 15476 | 1,612.01 | 06/10 | 8592720963 | 15534 | 30,225.40 | 06/18 | 9492359060 |
| 15477 | 6,039.98 | 06/08 | 1292317727 | 15535 | 4,917.26 | 06/17 | 8454372892 |
| 15478 | 3,322.00 | 06/10 | 4492117656 | 15536 | 5,711.00 | 06/16 | 5192064231 |
| 15479 | 3,014.95 | 06/09 | 4392530105 | 15538* | 656.00 | 06/17 | 9392376813 |
| 15480 | 17,723.13 | 06/09 | 4292005647 | 15539 | 1,552.08 | 06/17 | 5292951711 |
| 15481 | 47.52 | 06/08 | 6092666479 | 15540 | 16,233.28 | 06/17 | 5192930369 |
| 15482 | 13,752.53 | 06/15 | 9092524740 | 15541 | 869.00 | 06/16 | 5192159893 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5333
01 01 190 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      3 of      7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15542 | 13,884.00 | 06/26 | 8492709993 | 15575 | 6,908.65 | 06/23 | 5892358358 |
| 15543 | 44,265.56 | 06/18 | 9592254498 | 15576 | 48,234.71 | 06/23 | 8192148217 |
| 15547* | 9,350.42 | 06/16 | 5092249365 | 15579* | 6,430.02 | 06/23 | 5892376820 |
| 15548 | 27,347.33 | 06/16 | 8454117202 | 15580 | 3,302.81 | 06/23 | 5892782118 |
| 15549 | 26,704.02 | 06/19 | 5492548342 | 15581 | 19,897.33 | 06/23 | 8154952702 |
| 15551* | 19,476.00 | 06/17 | 9392316027 | 15582 | 12,111.36 | 06/23 | 5892682894 |
| 15552 | 16,362.04 | 06/16 | 5192281269 | 15583 | 1,218.38 | 06/24 | 6092153497 |
| 15553 | 525.65 | 06/16 | 5192418716 | 15584 | 1,390.00 | 06/29 | 4392597762 |
| 15554 | 3,427.00 | 06/19 | 5492580886 | 15585 | 525.66 | 06/23 | 8092179149 |
| 15555 | 3,570.00 | 06/22 | 9792430636 | 15586 | 908.40 | 06/23 | 5892604043 |
| 15558* | 98,793.38 | 06/15 | 4892420573 | 15588* | 74,336.32 | 06/22 | 5592859322 |
| 15559 | 1,757.25 | 06/16 | 5092457737 | 15589 | 40,328.00 | 06/22 | 9792707529 |
| 15560 | 200.00 | 06/16 | 9192611507 | 15590 | 600.00 | 06/23 | 8092185368 |
| 15561 | 65.00 | 06/16 | 8354917531 | 15592* | 65.00 | 06/30 | 8354890835 |
| 15562 | 1,440.00 | 06/17 | 5292828802 | 15593 | 3,026.12 | 06/30 | 4592055735 |
| 15563 | 451.04 | 06/16 | 5192417371 | 15596* | 2,467.76 | 06/30 | 8792600447 |
| 15564 | 46,456.60 | 06/23 | 5892262564 | 15598* | 3,158.35 | 06/30 | 4692464449 |
| 15565 | 21,062.40 | 06/23 | 5892288942 | 15601* | 34,813.68 | 06/30 | 8892545417 |
| 15566 | 242.50 | 06/25 | 8392000414 | 15602 | 137,324.78 | 06/30 | 8892558440 |
| 15567 | 5,070.00 | 06/25 | 4192652891 | 15605* | 6,524.42 | 06/30 | 4592413620 |
| 15568 | 805.00 | 06/25 | 4192657645 | 15607* | 48,926.88 | 06/30 | 8354778927 |
| 15569 | 13,006.15 | 06/23 | 9892609227 | 15609* | 8,280.00 | 06/30 | 4692797749 |
| 15570 | 3,763.01 | 06/24 | 8192786817 | 15610 | 26,670.70 | 06/30 | 4692793701 |
| 15571 | 11,720.00 | 06/23 | 5892822534 | 15615* | 54,193.26 | 06/29 | 4392197599 |
| 15572 | 12,983.47 | 06/23 | 8092167660 | 15616 | 80,795.23 | 06/30 | 8792100050 |
| 15573 | 662.92 | 06/23 | 9892734555 | 15618* | 951.70 | 06/30 | 4692444871 |
| 15574 | 564.46 | 06/23 | 8092222775 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 4,976.01 | WINDSTREAM      DES:WSC ACH      ID:000000298945580<br>INDN:DYNE DURO              CO ID:4728201000 CCD | 53005754432 |
| 06/01 | | 5,011.22 | BANKCARD      DES:MERCH FEES ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 53010983180 |
| 06/04 | | 449.29 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0929 ET<br>TRN:2020060400354295 SERVICE REF:004906<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1663800156JO A<br>DP WAGE GARN | 00370354295 |
| 06/04 | | 17,635.11 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0925 ET<br>TRN:2020060400351323 SERVICE REF:004915<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1542900156JO 4<br>696927VV | 00370351323 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████5333
01 01 190 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/05 | | 16,901.28 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200605 TIME:0423 ET<br>TRN:2020060500029338 SERVICE REF:190650<br>BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200<br>BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ<br>PMT DET:10200062 /POP Goods | 00370029338 |
| 06/05 | | 117,976.24 | WIRE TYPE:WIRE OUT DATE:200605 TIME:0423 ET<br>TRN:2020060500029339 SERVICE REF:001971<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750052320 | 00370029339 |
| 06/08 | | 50.00 | FLEETCOR FUNDING DES:BT0605      ID:000000109329729<br>INDN:2292465_21080_1      CO ID:2201912242 CCD | 57017075339 |
| 06/08 | | 8,620.03 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 60012766381 |
| 06/09 | | 207.19 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200609 TIME:1403 ET<br>TRN:2020060900493399 SERVICE REF:727313<br>BNF:JARI KHALEB VARGHESE ID:AE24040000035023<br>BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK<br>PMT DET:commissions /POP Services | 00370493399 |
| 06/09 | | 4,976.27 | WIRE TYPE:WIRE OUT DATE:200609 TIME:1403 ET<br>TRN:2020060900493400 SERVICE REF:373551<br>BNF:ADVANCED SHIPPING CO ID:4998142915 BNF BK:CITI<br>BANK, N.A. ID:0008 PMT DET:invoice 1254216 | 00370493400 |
| 06/10 | | 2,150.00 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200610 TIME:1441 ET<br>TRN:2020061000515718 SERVICE REF:864942<br>BNF:DONGGUAN GUOFENG MANUFACTU ID:712070996685<br>BNF BK:BANK OF CHINA ID:BKCHCNBJ44W PMT DET:206AE2<br>641N1W2H33/POP Goods Beneficiary Name: Dongguan Gu | 00370515718 |
| 06/11 | | 476.52 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0922 ET<br>TRN:2020061100340137 SERVICE REF:004984<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1672100163JO A<br>DP WAGE GARN | 00370340137 |
| 06/11 | | 20,215.35 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0908 ET<br>TRN:2020061100332824 SERVICE REF:004634<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1338100163JO 4<br>758089VV | 00370332824 |
| 06/11 | | 29,380.65 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200611 TIME:1620 ET<br>TRN:2020061100561829 SERVICE REF:000480<br>BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838<br>BNF BK:HONG KONG AND SHANGHAI ID:006550390580<br>PMT DET:30 percent dep /POP Goods | 00370561829 |
| 06/11 | | 105,725.39 | WIRE TYPE:WIRE OUT DATE:200611 TIME:1620 ET<br>TRN:2020061100561820 SERVICE REF:013619<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750053020 | 00370561820 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████5333
01 01 190 01 M0000 E#        0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     5 of     7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/12 | | 5,986.99 | WIRE TYPE:WIRE OUT DATE:200612 TIME:1527 ET TRN:2020061200541696 SERVICE REF:407901 BNF:ADVANCED SHIPPING CO ID:4998142915 BNF BK:CITI BANK, N.A. ID:0008 PMT DET:invoice 1254132 | 00370541696 |
| 06/15 | | 300.00 | NEOPOST INC     DES:PAYMENT     ID:790004XXXXX6957 INDN:DURO DYNE CORPORATION     CO ID:1465106539 WEB | 67006992873 |
| 06/15 | | 13,310.53 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 67006967028 |
| 06/17 | | 52.04 | AMEX EPAYMENT     DES:ACH PMT     ID:COP000004532541 INDN:DURO DYNE NATIONAL     CO ID:0005000040 CCD | 69005615829 |
| 06/17 | | 340,382.28 | AMEX EPAYMENT     DES:ACH PMT     ID:COP000004532549 INDN:DURO DYNE NATIONAL     CO ID:0005000040 CCD | 69005615828 |
| 06/18 | | 290.23 | UNUMGROUP927     DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES     CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP      0910914003 | 69007888754 |
| 06/18 | | 320.18 | UNUMGROUP927     DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES     CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP      0910913003 | 69007888750 |
| 06/18 | | 418.44 | UNUMGROUP927     DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES     CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP      0910915003 | 69007888756 |
| 06/18 | | 474.49 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0924 ET TRN:2020061800344287 SERVICE REF:006137 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1631100170JO A DP WAGE GARN | 00370344287 |
| 06/18 | | 1,212.35 | UNUMGROUP927     DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES     CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP      0911046003 | 69007888758 |
| 06/18 | | 19,212.05 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0909 ET TRN:2020061800335947 SERVICE REF:005672 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1382900170JO 4 829527VV | 00370335947 |
| 06/18 | | 126,905.24 | WIRE TYPE:WIRE OUT DATE:200618 TIME:1201 ET TRN:2020061800423175 SERVICE REF:008958 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:750-060620 | 00370423175 |
| 06/19 | | 192.87 | HOME DEPOT     DES:ONLINE PMT ID:140146278070252 INDN:DURO DYNE CORPORATION     CO ID:CITICTP     WEB | 71001149193 |
| 06/19 | | 326.89 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U   9384042 INDN:Duro Dyne Inc     CO ID:9659605001 CCD | 70013828042 |
| 06/19 | | 351.06 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U   9384043 INDN:Duro Dyne Inc     CO ID:9659605001 CCD | 70013828043 |
| 06/22 | | 1,315.02 | NYS DTF SALES     DES:Tax Paymnt ID:000000057347368 INDN:SW2000082549     CO ID:O146013200 CCD | 74000735673 |
| 06/22 | | 4,489.45 | WIRE TYPE:WIRE OUT DATE:200622 TIME:1530 ET TRN:2020062200669434 SERVICE REF:501507 BNF:ADVANCED SHIPPING CO ID:4998142915 BNF BK:CITI BANK, N.A. ID:0008 PMT DET:invoice 1254176 | 00370669434 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ▇▇▇▇5333
01 01 190 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      6 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/23 | | 10,050.66 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 75008966245 |
| 06/25 | | 517.69 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0918 ET TRN:2020062500302924 SERVICE REF:004855 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0956600177JO A DP WAGE GARN | 00370302924 |
| 06/25 | | 22,175.09 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0924 ET TRN:2020062500308224 SERVICE REF:005188 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1646900177JO 4 890801VV | 00370308224 |
| 06/25 | | 166,526.72 | WIRE TYPE:WIRE OUT DATE:200625 TIME:1604 ET TRN:2020062500532334 SERVICE REF:013598 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750-061320 | 00370532334 |
| 06/29 | | 1,281.88 | AFLAC            DES:INSURANCE  ID:NZ212486586 INDN:DURO DYNE CORPORATION     CO ID:8520807803 CCD | 78007728758 |
| 06/29 | | 5,015.65 | WINDSTREAM      DES:WSC ACH    ID:000000300304966 INDN:DYNE DURO             CO ID:4728201000 CCD | 81006741956 |
| 06/29 | | 10,856.92 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 81006218019 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/29 | 796,249.26 | 796,249.26 | 06/16 | 955,422.35 | 955,422.35 |
| 06/01 | 535,509.44 | 535,509.44 | 06/17 | 737,154.51 | 737,154.51 |
| 06/02 | 411,387.69 | 411,387.69 | 06/18 | 466,974.87 | 466,974.87 |
| 06/03 | 875,962.43 | 875,962.43 | 06/19 | 435,973.03 | 435,973.03 |
| 06/04 | 848,778.03 | 848,778.03 | 06/22 | 311,047.86 | 311,047.86 |
| 06/05 | 716,030.51 | 716,030.51 | 06/23 | 90,054.26 | 90,054.26 |
| 06/08 | 549,574.95 | 549,574.95 | 06/24 | 735,072.87 | 735,072.87 |
| 06/09 | 406,872.48 | 406,872.48 | 06/25 | 589,735.87 | 589,735.87 |
| 06/10 | 482,883.29 | 482,883.29 | 06/26 | 575,851.87 | 575,851.87 |
| 06/11 | 703,606.38 | 703,606.38 | 06/29 | 503,114.16 | 503,114.16 |
| 06/12 | 686,763.65 | 686,763.65 | 06/30 | 775,109.54 | 775,109.54 |
| 06/15 | 501,096.30 | 501,096.30 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████5333
01 01 190 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of    7

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Midwest - Receipts**                                                    7/27/2020
**Bank Reconciliation**
**June 2020**
**Bank of America 1222**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 26,292.65 |
| | | |
| **Adjusted Bank Balance** | $ | 26,292.65 |
| | | |
| **General Ledger Ending Balance** | | $ 26,292.65 |
| **Account 20101000** | | |
| | | |
| **Adjusted General Ledger Balance** | | $ 26,292.65 |
| | | |
| Unreconciled Difference | | - |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1222
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    5

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/30/2020 - 06/30/2020 | Statement Beginning Balance | 49,240.80 |
| Number of Deposits/Credits | 64 | Amount of Deposits/Credits | 652,051.85 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 6 | Amount of Other Debits | 675,000.00 |
| | | Statement Ending Balance | 26,292.65 |
| | | | |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 6,647.32 | AFFILIATED DISTR DES:EDI TRANSF ID:803287 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 53012739366 |
| 06/01 | | 13,727.89 | MM MANUFACTURING DES:CREDITS      ID:M&M MFG INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 53016062511 |
| 06/01 | 8976000 | 28,116.75 | Lockbox Deposit | 612600052812421 |
| 06/02 | 8976000 | 14,105.90 | Lockbox Deposit | 612600052204456 |
| 06/02 | 8976000 | 32,508.15 | Lockbox Deposit | 612600052613693 |
| 06/03 | | 380.27 | msc PMD       DES:PAYMENT     ID:265890 INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 54021612620 |
| 06/03 | | 24,601.26 | AFFILIATED DISTR DES:EDI TRANSF ID:803904 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 54019789037 |
| 06/03 | 1 | 2,752.21 | Pre-encoded Deposit | 818108452888461 |
| 06/03 | 8976000 | 3,837.50 | Lockbox Deposit | 612600052205861 |
| 06/04 | | 10,445.94 | AFFILIATED DISTR DES:EDI TRANSF ID:804281 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 55012544572 |
| 06/04 | 8976000 | 4,153.44 | Lockbox Deposit | 612600052203923 |
| 06/05 | | 2,075.39 | HAJOCA CORP       DES:A/P        ID:1407667 8942655 INDN:DURO DYNE            CO ID:2232203401 CCD | 57016166515 |
| 06/05 | | 13,004.96 | MM MANUFACTURING DES:CREDITS      ID:M&M MFG INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 57016299735 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1222
01 01 149 01 M0000 E#      0
Last Statement:  05/29/2020
This Statement:  06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    5

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/05 | | 33,787.15 | AFFILIATED DISTR DES:EDI TRANSF ID:804593<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 56010332978 |
| 06/05 | 8976000 | 10,685.89 | Lockbox Deposit | 612600052207053 |
| 06/08 | | 611.16 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 56016543590 |
| 06/08 | | 1,253.84 | JOHNSON CONTROLS DES:PAYMENTS   ID:320250049<br>INDN:DURO DYNE CORP      CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 57016094646 |
| 06/08 | | 9,649.12 | AFFILIATED DISTR DES:EDI TRANSF ID:804897<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 57016161682 |
| 06/08 | 8976000 | 26,965.95 | Lockbox Deposit | 612600052817295 |
| 06/09 | | 631.31 | L & L Insulation DES:PAYABLES   ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 60008599762 |
| 06/10 | | 23,861.09 | AFFILIATED DISTR DES:EDI TRANSF ID:805426<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 61020716555 |
| 06/11 | | 8,846.23 | AFFILIATED DISTR DES:EDI TRANSF ID:805884<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 62013880092 |
| 06/11 | 8976000 | 4,950.88 | Lockbox Deposit | 612600052206104 |
| 06/12 | | 3,450.96 | msc PMD        DES:PAYMENT     ID:267233<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 63022499827 |
| 06/12 | | 41,326.55 | AFFILIATED DISTR DES:EDI TRANSF ID:806182<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 63023976560 |
| 06/12 | 8976000 | 7,654.23 | Lockbox Deposit | 612600052207940 |
| 06/15 | | 275.97 | HAJOCA CORP      DES:A/P        ID:1407667 8944989<br>INDN:DURO DYNE              CO ID:2232203401 CCD | 67025136157 |
| 06/15 | | 1,156.61 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 63022703454 |
| 06/15 | | 7,042.08 | MM MANUFACTURING DES:CREDITS   ID:10010610<br>INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 67015861562 |
| 06/15 | | 8,186.20 | AFFILIATED DISTR DES:EDI TRANSF ID:806498<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64015343964 |
| 06/15 | 8976000 | 187.44 | Lockbox Deposit | 612600053229478 |
| 06/15 | 8976000 | 12,600.29 | Lockbox Deposit | 612600052819462 |
| 06/16 | | 180.53 | L & L Insulation DES:PAYABLES   ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 67016916044 |
| 06/16 | 1 | 6,584.90 | Pre-encoded Deposit | 818108452423463 |
| 06/16 | 8976000 | 3,913.79 | Lockbox Deposit | 612600052207858 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1222
01 01 149 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/17 | | 6,535.59 | msc PMD       DES:PAYMENT    ID:268255<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 68017987774 |
| 06/17 | | 6,946.02 | MM MANUFACTURING DES:CREDITS   ID:M&M MFG<br>INDN:DURO DYNE CORP    CO ID:1260432240 CCD | 69007946094 |
| 06/17 | | 28,941.88 | AFFILIATED DISTR DES:EDI TRANSF ID:807079<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 68011843695 |
| 06/17 | 8976000 | 492.00 | Lockbox Deposit | 612600052611107 |
| 06/17 | 8976000 | 2,712.14 | Lockbox Deposit | 612600052206460 |
| 06/18 | | 46,658.72 | AFFILIATED DISTR DES:EDI TRANSF ID:807410<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 69015678096 |
| 06/18 | 8976000 | 1,919.92 | Lockbox Deposit | 612600052612667 |
| 06/19 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE    CO ID:1390920319 CCD | 69005601611 |
| 06/19 | | 3,821.72 | R & E SUPPLY      DES:ACH      ID:1704<br>INDN:DURO DYNE  LR    CO ID:1710306716 CCD | 69014649158 |
| 06/19 | | 7,991.06 | AFFILIATED DISTR DES:EDI TRANSF ID:807750<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70020632684 |
| 06/19 | 8976000 | 18,890.56 | Lockbox Deposit | 612600052206518 |
| 06/22 | | 616.52 | HAJOCA CORP      DES:A/P      ID:1407667 8946011<br>INDN:DURO DYNE    CO ID:2232203401 CCD | 74019236218 |
| 06/22 | | 15,690.48 | AFFILIATED DISTR DES:EDI TRANSF ID:808087<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 71010704799 |
| 06/22 | 8976000 | 12,044.55 | Lockbox Deposit | 612600052816133 |
| 06/23 | | 1,163.34 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE    CO ID:1390920319 CCD | 71005364870 |
| 06/23 | | 2,047.82 | JOHNSON CONTROLS DES:PAYMENTS   ID:320289388<br>INDN:DURO DYNE CORP    CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 74019158239 |
| 06/24 | | 620.58 | msc PMD       DES:PAYMENT    ID:269020<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 75022145599 |
| 06/24 | 8976000 | 4,860.65 | Lockbox Deposit | 612600052205413 |
| 06/25 | | 345.55 | HAJOCA CORP      DES:A/P      ID:1407667 8946894<br>INDN:DURO DYNE    CO ID:2232203401 CCD | 77009141871 |
| 06/25 | | 60,119.33 | AFFILIATED DISTR DES:EDI TRANSF ID:808771<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 76016164264 |
| 06/26 | | 210.19 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE    CO ID:1390920319 CCD | 76009975543 |
| 06/26 | | 3,227.56 | msc PMD       DES:PAYMENT    ID:269226<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 77014738868 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1222
01 01 149 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     4 of    5

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/26 | | 5,679.42 | AFFILIATED DISTR DES:EDI TRANSF ID:809211 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 77013260884 |
| 06/26 | 8976000 | 313.11 | Lockbox Deposit | 612600052206627 |
| 06/29 | | 3,578.18 | MM MANUFACTURING DES:CREDITS      ID:10010610 INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 81020643475 |
| 06/29 | | 19,263.36 | AFFILIATED DISTR DES:EDI TRANSF ID:809544 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 78019151800 |
| 06/29 | 8976000 | 18,883.87 | Lockbox Deposit | 612600052816861 |
| 06/30 | | 1,542.68 | L & L Insulation DES:PAYABLES    ID:100078100 INDN:Duro Dyne National Cor CO ID:1421321582 PPD | 81016159169 |
| 06/30 | | 5,887.28 | HAJOCA CORP     DES:A/P       ID:1407667 8948134 INDN:DURO DYNE        CO ID:2232203401 CCD | 82010689027 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/04 | 2064513150 | 175,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001231 |
| 06/11 | 2060031149 | 140,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001464 |
| 06/16 | 2065455816 | 90,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001205 |
| 06/17 | 2060911000 | 45,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001389 |
| 06/24 | 2060730250 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001522 |
| 06/30 | 2062025416 | 125,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680002655 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/29 | 49,240.80 | 44,905.13 | 06/16 | 14,399.95 | 3,901.26 |
| 06/01 | 97,732.76 | 69,616.01 | 06/17 | 15,027.58 | 5,463.54 |
| 06/02 | 144,346.81 | 97,732.76 | 06/18 | 63,606.22 | 61,686.30 |
| 06/03 | 175,918.05 | 172,002.94 | 06/19 | 95,198.18 | 76,307.62 |
| 06/04 | 15,517.43 | 8,811.78 | 06/22 | 123,549.73 | 111,505.18 |
| 06/05 | 75,070.82 | 64,384.93 | 06/23 | 126,760.89 | 126,760.89 |
| 06/08 | 113,550.89 | 86,584.94 | 06/24 | 32,242.12 | 27,381.47 |
| 06/09 | 114,182.20 | 114,182.20 | 06/25 | 92,707.00 | 92,707.00 |
| 06/10 | 138,043.29 | 138,043.29 | 06/26 | 102,137.28 | 101,824.17 |
| 06/11 | 11,840.40 | 6,889.52 | 06/29 | 143,862.69 | 124,978.82 |
| 06/12 | 64,272.14 | 56,617.91 | 06/30 | 26,292.65 | 26,292.65 |
| 06/15 | 93,720.73 | 80,933.00 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ███1222
01 01 149 01 M0000 E#        0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      5 of      5

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Midwest - Disbursements**                                        7/27/20
**Bank Reconciliation**
**June 2020**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | **210,701.63** |
| Outstanding Checks | | (71,546.88) |
| **Adjusted Bank Balance** | $ | **139,154.75** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | **139,008.18** |
| **Account 20101005** | | |
| 6/25/20 Garnishment not debited by ADP | | 146.57 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **139,154.75** |
| Unreconciled Difference | | - |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

```
Account Number         ████5325
01 01 190 01 M0000 E#        0
Last Statement:     05/29/2020
This Statement:     06/30/2020


Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP
3825 SYMMES RD
HAMILTON OH  45015-1376

Page    1 of    5

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---:|
| Statement Period 05/30/2020 - 06/30/2020 | Statement Beginning Balance | 390,424.93 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 790,000.00 |
| Number of Checks | 77 | Amount of Checks | 907,949.65 |
| Number of Other Debits | 16 | Amount of Other Debits | 61,773.65 |
| | | Statement Ending Balance | 210,701.63 |
| | | | |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 06/04 | 2064513150 | 175,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002276 |
| 06/04 | 2064531626 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 00680002275 |
| 06/11 | 2060031149 | 140,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002650 |
| 06/16 | 2065455816 | 90,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002280 |
| 06/17 | 2060828122 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002556 |
| 06/17 | 2060911000 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002555 |
| 06/24 | 2060730250 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002573 |
| 06/30 | 2062025416 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680004832 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---:|---|---|---|---:|---|---|
| 7451 | 265.79 | 06/18 | 5492198110 | 7524 | 5,383.43 | 06/18 | 5492198122 |
| 7452 | 5,383.43 | 06/18 | 5492198119 | 7537* | 3,400.00 | 06/08 | 6092671238 |
| 7523* | 265.79 | 06/18 | 5492198113 | 7559* | 20,410.30 | 06/03 | 5792215408 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ██████5325
01 01 190 01 M0000 E#    0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7560 | 1,283.55 | 06/02 | 5592462711 | 7601 | 29,988.00 | 06/16 | 9292526929 |
| 7561 | 160.50 | 06/02 | 5592266782 | 7602 | 612.88 | 06/18 | 9492680733 |
| 7562 | 1,125.00 | 06/05 | 8092062223 | 7603 | 38,096.16 | 06/08 | 6092013253 |
| 7564* | 50,070.59 | 06/02 | 5492201052 | 7604 | 4,580.00 | 06/23 | 8192106212 |
| 7565 | 1,020.17 | 06/04 | 9892093024 | 7605 | 5,792.64 | 06/08 | 6092013252 |
| 7566 | 3,160.00 | 06/03 | 5692551454 | 7606 | 5,735.33 | 06/15 | 9092421305 |
| 7567 | 3,181.60 | 06/02 | 9592447650 | 7607 | 2,246.40 | 06/16 | 9292431026 |
| 7568 | 65,263.00 | 06/01 | 9392711798 | 7609* | 4,108.84 | 06/16 | 5092694350 |
| 7569 | 21,379.60 | 06/02 | 9592794605 | 7610 | 198.94 | 06/16 | 5192474637 |
| 7571* | 1,117.50 | 06/04 | 9892566022 | 7611 | 160.50 | 06/16 | 5192139013 |
| 7572 | 742.98 | 06/09 | 4292908384 | 7612 | 1,578.68 | 06/17 | 9392001733 |
| 7573 | 2,741.65 | 06/09 | 8492438441 | 7613 | 19,301.17 | 06/16 | 5092671836 |
| 7574 | 554.41 | 06/09 | 4392531203 | 7614 | 71,605.77 | 06/17 | 5292237862 |
| 7575 | 22,873.55 | 06/01 | 5292658372 | 7615 | 2,426.52 | 06/12 | 4792503640 |
| 7576 | 26,489.00 | 06/09 | 4392486927 | 7616 | 31.96 | 06/23 | 8092219228 |
| 7577 | 314.18 | 06/09 | 8492790778 | 7617 | 407.25 | 06/24 | 6092119726 |
| 7578 | 319.68 | 06/09 | 8392413377 | 7618 | 22,854.25 | 06/16 | 9292537071 |
| 7579 | 213.82 | 06/09 | 4292005731 | 7619 | 1,500.00 | 06/23 | 8192106211 |
| 7580 | 96.00 | 06/09 | 4392323826 | 7620 | 225.00 | 06/17 | 9392739161 |
| 7581 | 2,600.00 | 06/09 | 4192893727 | 7621 | 1,009.56 | 06/23 | 8092204174 |
| 7582 | 10,867.93 | 06/11 | 4592744052 | 7622 | 49,116.00 | 06/23 | 5892262563 |
| 7584* | 265.79 | 06/18 | 5492198116 | 7623 | 2,246.40 | 06/24 | 8292159615 |
| 7585 | 5,383.43 | 06/18 | 5492198125 | 7624 | 194.92 | 06/26 | 4292060271 |
| 7586 | 27,406.80 | 06/03 | 9692243253 | 7625 | 26,144.00 | 06/23 | 8092087280 |
| 7587 | 113.57 | 06/15 | 8992529886 | 7626 | 666.99 | 06/23 | 9892734554 |
| 7588 | 3,160.00 | 06/11 | 4692083615 | 7627 | 700.00 | 06/24 | 5992482190 |
| 7589 | 3,072.00 | 06/09 | 8492327920 | 7630* | 48,504.57 | 06/25 | 4192091735 |
| 7590 | 19,152.00 | 06/09 | 8492089954 | 7631 | 2,998.80 | 06/23 | 8092651803 |
| 7593* | 58,099.20 | 06/01 | 5292013596 | 7634* | 57,676.80 | 06/22 | 5592859320 |
| 7594 | 300.00 | 06/09 | 8492468979 | 7635 | 69.23 | 06/24 | 8292420057 |
| 7595 | 8,076.26 | 06/19 | 9592826813 | 7636 | 487.62 | 06/30 | 4592936462 |
| 7596 | 141.12 | 06/15 | 4892700547 | 7637 | 10,506.24 | 06/30 | 7894154940 |
| 7597 | 20,138.75 | 06/08 | 6092722742 | 7639* | 235.23 | 06/30 | 4692624042 |
| 7598 | 11,044.00 | 06/17 | 5292558963 | 7640 | 22,778.38 | 06/29 | 4392830199 |
| 7599 | 26,896.10 | 06/15 | 4992490179 | 7642* | 614.85 | 06/30 | 8692946608 |
| 7600 | 38,617.30 | 06/19 | 5492751678 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 406.03 | CINBELL ANY DIST DES:INTBILLPMT ID:REF 95600393 INDN:NotApplicable    CO ID:0721122018 WEB | 53010773125 |
| 06/01 | | 2,168.27 | DUKE B2B OH    DES:WEB_PAY    ID:00765783052920 INDN:DURO DYNE    CO ID:534690011  CCD | 53005307851 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ██████5325
01 01 190 01 M0000 E##      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/04 | | 4,577.93 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0925 ET TRN:2020060400351262 SERVICE REF:004912 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1542500156JO 4 696924vv | 00370351262 |
| 06/10 | | 4,133.18 | OHIO BWC        DES:DEBITS        ID:C80049719-0 INDN:DURO DYNE MIDWEST COR    CO ID:3311334187 CCD | 61014994419 |
| 06/11 | | 11,586.27 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0908 ET TRN:2020061100332895 SERVICE REF:004654 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1337800163JO 4 758086vv | 00370332895 |
| 06/15 | | 6,821.92 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:3526112463 CCD | 64013637181 |
| 06/17 | | 3,072.72 | Local 024 Cincin DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:1316171353 CCD | 68011362013 |
| 06/17 | | 3,370.98 | Local 024 Dayton DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:1316171353 CCD | 68011362015 |
| 06/17 | | 14,451.71 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:1237067814 CCD | 68012285926 |
| 06/18 | | 8.40 | UNUMGROUP927        DES:INSURANCE ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910914002 | 69007888752 |
| 06/18 | | 322.45 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0924 ET TRN:2020061800344297 SERVICE REF:006063 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1631200170JO A DP WAGE GARN | 00370344297 |
| 06/18 | | 5,104.29 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0909 ET TRN:2020061800336054 SERVICE REF:005806 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1382500170JO 4 829524vv | 00370336054 |
| 06/19 | | 503.45 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    9352903 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 70013828041 |
| 06/23 | | 169.18 | Quadient Leasing DES:Leasing        ID:NEOOLM000248198 INDN:IannazzoJim        CO ID:9310214001 CCD | 75010068005 |
| 06/24 | | 42.01 | CITY OF FAIRFIEL DES:UTILITY        ID:4803963 INDN:DURO DYNE *MIDWEST    CO ID:0000063576 CCD | 75012363761 |
| 06/25 | | 5,034.86 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0924 ET TRN:2020062500308147 SERVICE REF:005264 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1646600177JO 4 890798vv | 00370308147 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/29 | 390,424.93 | 390,424.93 | 06/01 | 241,614.88 | 241,614.88 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5325
01 01 190 01 M0000 E#    0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 06/02 | 165,539.04 | 165,539.04 | 06/17 | 291,609.17 | 291,609.17 |
| 06/03 | 114,561.94 | 114,561.94 | 06/18 | 268,613.49 | 268,613.49 |
| 06/04 | 297,846.34 | 297,846.34 | 06/19 | 221,416.48 | 221,416.48 |
| 06/05 | 296,721.34 | 296,721.34 | 06/22 | 163,739.68 | 163,739.68 |
| 06/08 | 229,293.79 | 229,293.79 | 06/23 | 77,523.19 | 77,523.19 |
| 06/09 | 172,698.07 | 172,698.07 | 06/24 | 174,058.30 | 174,058.30 |
| 06/10 | 168,564.89 | 168,564.89 | 06/25 | 120,518.87 | 120,518.87 |
| 06/11 | 282,950.69 | 282,950.69 | 06/26 | 120,323.95 | 120,323.95 |
| 06/12 | 280,524.17 | 280,524.17 | 06/29 | 97,545.57 | 97,545.57 |
| 06/15 | 240,816.13 | 240,816.13 | 06/30 | 210,701.63 | 210,701.63 |
| 06/16 | 251,958.03 | 251,958.03 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ████5325
01 01 190 01 M0000 E#        0
Last Statement:     05/29/2020
This Statement:     06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      5 of      5

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne West - Receipts**                                                7/27/2020
**Bank Reconciliation**
**June 2020**
**Bank of America  1208**

**BOA Statement Ending Balance**              21,342.33

**Adjusted Bank Balance**              $    21,342.33

**General Ledger Ending Balance**
**Account 30101000**                                      $    21,342.33

**Adjusted General Ledger Balance**                        $    21,342.33

**Unreconciled Difference**                                          -

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1208
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page    1 of    4

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/30/2020 - 06/30/2020 | Statement Beginning Balance | 204,567.94 |
| Number of Deposits/Credits | 34 | Amount of Deposits/Credits | 581,774.39 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 13 | Amount of Other Debits | 765,000.00 |
| | | Statement Ending Balance | 21,342.33 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 15,355.68 | AFFILIATED DISTR DES:EDI TRANSF ID:803294 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 53012739375 |
| 06/01 | 8976000 | 36,498.74 | Lockbox Deposit | 612600052812430 |
| 06/02 | 8976000 | 344.87 | Lockbox Deposit | 612600052613695 |
| 06/02 | 8976000 | 9,638.50 | Lockbox Deposit | 612600052204460 |
| 06/03 | | 4,008.58 | HD SUPPLY USD - DES:CASH CONC  ID: INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 54020044948 |
| 06/03 | | 119,686.15 | AFFILIATED DISTR DES:EDI TRANSF ID:803909 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 54019789049 |
| 06/03 | 1 | 9,213.69 | Pre-encoded Deposit | 818108452917138 |
| 06/03 | 8976000 | 3,361.00 | Lockbox Deposit | 612600052205863 |
| 06/04 | 8976000 | 484.23 | Lockbox Deposit | 612600052203925 |
| 06/05 | 8976000 | 18.87 | Lockbox Deposit | 612600052616439 |
| 06/08 | | 12,240.27 | AFFILIATED DISTR DES:EDI TRANSF ID:804902 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 57016161693 |
| 06/08 | 8976000 | 15,955.16 | Lockbox Deposit | 612600052817303 |
| 06/09 | 8976000 | 12,102.66 | Lockbox Deposit | 612600052207193 |
| 06/10 | | 42,045.87 | AFFILIATED DISTR DES:EDI TRANSF ID:805433 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 61020716566 |



```
BANK OF AMERICA, N.A.                         Account Number        ████1208
PO BOX 15284                                  01 01 149 01 M0000 E#      0
WILMINGTON DE  19850                          Last Statement:  05/29/2020
                                              This Statement:  06/30/2020


                                              Customer Service
                                              1-888-400-9009

DURO DYNE WEST CORP

                                              Page     2 of    4
```

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/10 | 8976000 | 6,639.10 | Lockbox Deposit | 612600052608734 |
| 06/15 | | 3,809.50 | AFFILIATED DISTR DES:EDI TRANSF ID:806505      CO ID:1232182931 CTX<br>INDN:Duro Dyne Corp -<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64015343976 |
| 06/15 | 8976000 | 20,652.90 | Lockbox Deposit | 612600052819474 |
| 06/16 | 1 | 1,260.96 | Pre-encoded Deposit | 818108452415574 |
| 06/16 | 8976000 | 1,849.41 | Lockbox Deposit | 612600052207861 |
| 06/17 | | 39,733.94 | AFFILIATED DISTR DES:EDI TRANSF ID:807084      CO ID:1232182931 CTX<br>INDN:Duro Dyne Corp -<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 68011843705 |
| 06/17 | 8976000 | 2,921.56 | Lockbox Deposit | 612600052611111 |
| 06/18 | 8976000 | 7,840.16 | Lockbox Deposit | 612600052204697 |
| 06/19 | | 203.23 | HD SUPPLY USD - DES:CASH CONC  ID:<br>INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 70017759294 |
| 06/22 | | 88,122.86 | AFFILIATED DISTR DES:EDI TRANSF ID:808094      CO ID:1232182931 CTX<br>INDN:Duro Dyne Corp -<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 71010704812 |
| 06/22 | 8976000 | 161.50 | Lockbox Deposit | 612600053242689 |
| 06/22 | 8976000 | 27,170.67 | Lockbox Deposit | 612600052816144 |
| 06/23 | 8976000 | 2,245.81 | Lockbox Deposit | 612600052614768 |
| 06/23 | 8976000 | 7,739.28 | Lockbox Deposit | 612600052207730 |
| 06/24 | 8976000 | 7,707.82 | Lockbox Deposit | 612600052611031 |
| 06/25 | | 13,697.96 | AFFILIATED DISTR DES:EDI TRANSF ID:808779      CO ID:1232182931 CTX<br>INDN:Duro Dyne Corp -<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 76016164274 |
| 06/26 | 8976000 | 2,491.64 | Lockbox Deposit | 612600052617897 |
| 06/26 | 8976000 | 18,870.30 | Lockbox Deposit | 612600052206629 |
| 06/29 | | 10,093.01 | AFFILIATED DISTR DES:EDI TRANSF ID:809551      CO ID:1232182931 CTX<br>INDN:Duro Dyne Corp -<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 78019151811 |
| 06/29 | 8976000 | 37,608.51 | Lockbox Deposit | 612600052816871 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 2063233200 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001455 |
| 06/03 | 2063242112 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001454 |
| 06/04 | 2064521618 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001230 |
| 06/04 | 2064531626 | 15,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001229 |
| 06/09 | 2069072701 | 150,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001189 |
| 06/10 | 2060242114 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001694 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ████ 1208
01 01 149 01 M0000 E#     0
Last Statement:   05/29/2020
This Statement:   06/30/2020


Customer Service
1-888-400-9009
```

DURO DYNE WEST CORP

```
                                     Page     3 of    4
```

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/11 | 2060119150 | 65,000.00 | ACCOUNT TRANSFER TRSF TO ████ 5317 | 00680001463 |
| 06/11 | 2060207004 | 30,000.00 | ACCOUNT TRANSFER TRSF TO ████ 1185 | 00680001462 |
| 06/17 | 2061002729 | 20,000.00 | ACCOUNT TRANSFER TRSF TO ████ 5317 | 00680001387 |
| 06/17 | 2061037207 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████ 1142 | 00680001388 |
| 06/24 | 2060844620 | 110,000.00 | ACCOUNT TRANSFER TRSF TO ████ 5317 | 00680001521 |
| 06/24 | 2061020852 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████ 1185 | 00680001520 |
| 06/30 | 2061950219 | 75,000.00 | ACCOUNT TRANSFER TRSF TO ████ 5317 | 00680002654 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/29 | 204,567.94 | 194,766.67 | 06/16 | 34,734.08 | 31,623.71 |
| 06/01 | 256,422.36 | 219,923.62 | 06/17 | 7,389.58 | 3,432.06 |
| 06/02 | 266,405.73 | 256,422.36 | 06/18 | 15,229.74 | 7,389.58 |
| 06/03 | 327,675.15 | 315,100.46 | 06/19 | 15,432.97 | 15,432.97 |
| 06/04 | 263,159.38 | 253,661.46 | 06/22 | 130,888.00 | 103,555.83 |
| 06/05 | 263,178.25 | 263,159.38 | 06/23 | 140,873.09 | 130,888.00 |
| 06/08 | 291,373.68 | 275,418.52 | 06/24 | 13,580.91 | 5,873.09 |
| 06/09 | 153,476.34 | 153,450.56 | 06/25 | 27,278.87 | 27,278.87 |
| 06/10 | 102,161.31 | 95,522.21 | 06/26 | 48,640.81 | 27,278.87 |
| 06/11 | 7,161.31 | 7,161.31 | 06/29 | 96,342.33 | 58,733.82 |
| 06/15 | 31,623.71 | 10,970.81 | 06/30 | 21,342.33 | 21,342.33 |

**BANK OF AMERICA**

```
BANK OF AMERICA, N.A.                       Account Number      ████1208
PO BOX 15284                                01 01 149 01 M0000 E#       0
WILMINGTON DE  19850                         Last Statement:    05/29/2020
                                             This Statement:    06/30/2020


                                             Customer Service
                                             1-888-400-9009

DURO DYNE WEST CORP

                                             Page      4 of      4
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne West - Disbursements**                                    7/27/20
**Bank Reconciliation**
**June 2020**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | **$  197,745.95** | |
| Outstanding Checks | (104,482.22) | |
| **Adjusted Bank Balance** | **$    93,263.73** | |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 30101005** | **$     93,059.48** | |
| 5/31/20 Garnishment will be deducted in July | 40.85 | |
| 6/30/20 Garnishment will be deducted in July | 163.40 | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | **$     93,263.73** | |
| **Unreconciled Difference** | **-** | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███5317
01 01 190 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page     1 of    4

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/30/2020 - 06/30/2020 | Statement Beginning Balance | 190,841.44 | |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 320,000.00 |
| Number of Checks | 30 | Amount of Checks | 298,669.42 |
| Number of Other Debits | 13 | Amount of Other Debits | 14,426.07 |
| | | Statement Ending Balance | 197,745.95 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/04 | 2064521618 | 50,000.00 | Automatic Transfer Credits | 00680002274 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1208 | |
| 06/11 | 2060119150 | 65,000.00 | Automatic Transfer Credits | 00680002649 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1208 | |
| 06/17 | 2061002729 | 20,000.00 | Automatic Transfer Credits | 00680002554 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1208 | |
| 06/24 | 2060844620 | 110,000.00 | Automatic Transfer Credits | 00680002572 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1208 | |
| 06/30 | 2061950219 | 75,000.00 | Automatic Transfer Credits | 00680004831 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1208 | |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5850 | 87.57 | 06/18 | 5492198111 | 5885 | 106.67 | 06/09 | 4392530104 |
| 5851 | 782.37 | 06/18 | 5492198120 | 5886 | 23,589.50 | 06/09 | 4392486928 |
| 5870* | 87.57 | 06/18 | 5492198114 | 5887 | 6,569.61 | 06/11 | 4692451154 |
| 5871 | 782.37 | 06/18 | 5492198123 | 5888 | 87.57 | 06/18 | 5492198117 |
| 5879* | 54,373.60 | 06/01 | 5292566010 | 5889 | 782.37 | 06/18 | 5492198126 |
| 5880 | 20,410.30 | 06/03 | 5792215409 | 5890 | 17,172.00 | 06/09 | 8492399203 |
| 5882* | 159.00 | 06/02 | 9592447651 | 5891 | 26,013.60 | 06/11 | 4692083614 |
| 5883 | 2,395.00 | 06/05 | 8092561684 | 5892 | 314.60 | 06/09 | 8492327919 |
| 5884 | 21,897.78 | 06/11 | 8792096521 | 5893 | 1,261.05 | 06/15 | 8992103745 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5317
01 01 190 01 M0000 E#     0
Last Statement:  05/29/2020
This Statement:  06/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5894 | 743.26 | 06/18 | 9492676616 | 5900 | 1,353.86 | 06/24 | 6092152427 |
| 5895 | 28,980.56 | 06/15 | 4992490180 | 5901 | 7,104.00 | 06/23 | 8092087279 |
| 5896 | 7,839.64 | 06/16 | 9192933773 | 5902 | 206.40 | 06/23 | 8092651802 |
| 5897 | 22,913.15 | 06/17 | 5292597841 | 5903 | 132.00 | 06/23 | 7092863619 |
| 5898 | 41,804.06 | 06/12 | 4792503639 | 5904 | 2,905.00 | 06/26 | 8492649139 |
| 5899 | 2,771.90 | 06/16 | 9192933774 | 5908* | 5,043.06 | 06/29 | 8692420537 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/02 | | 1,345.85 | Union Pointe      DES:WEB PMTS    ID:WR5XC6<br>INDN:Duro Dyne West Corp    CO ID:1752788861 WEB | 54006605520 |
| 06/04 | | 1,568.79 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0925 ET<br>TRN:2020060400351207 SERVICE REF:004793<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1543100156JO 4<br>696928vv | 00370351207 |
| 06/11 | | 38.17 | COLO UI ER SV    DES:PRM PYMT    ID:DOLEMP000707487<br>INDN:BillingATTN    CO ID:9437678001 WEB | 63005293365 |
| 06/11 | | 50.00 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00128247860<br>INDN:DURO DYNE WEST CORP    CO ID:5840296600 PPD | 62006103744 |
| 06/11 | | 51.89 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00130127724<br>INDN:DURO DYNE    CO ID:5840296600 PPD | 62006103745 |
| 06/11 | | 2,462.19 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0908 ET<br>TRN:2020061100332766 SERVICE REF:004651<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1338300163JO 4<br>758090vv | 00370332766 |
| 06/18 | | 2,182.88 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0909 ET<br>TRN:2020061800335943 SERVICE REF:005818<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1383100170JO 4<br>829528vv | 00370335943 |
| 06/19 | | 111.84 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    9384070<br>INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 70013828045 |
| 06/19 | | 187.06 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    9384069<br>INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 70013828044 |
| 06/22 | | 3,721.40 | WIRE TYPE:WIRE OUT DATE:200622 TIME:1530 ET<br>TRN:2020062200669433 SERVICE REF:013973<br>BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS<br>FARGO BANK, N.A. ID:121000248 PMT DET:206MF20062L<br>40E79 | 00370669433 |
| 06/23 | | 41.28 | WASTE MANAGEMENT DES:INTERNET    ID:043000091426668<br>INDN:IANNAZZO JIM    CO ID:9049038216 WEB | 75009171625 |
| 06/23 | | 452.40 | WA DEPT REVENUE  DES:TAX PYMT    ID:4729007<br>INDN:DURO DYNE WEST CORP    CO ID:9916001118 CCD | 74012790939 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███5317
01 01 190 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page      3 of    4

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/25 | | 2,212.32 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0924 ET TRN:2020062500308164 SERVICE REF:005189 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1647100177JO 4 890802VV | 00370308164 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/29 | 190,841.44 | 190,841.44 | 06/17 | 41,752.53 | 41,752.53 |
| 06/01 | 136,467.84 | 136,467.84 | 06/18 | 36,216.57 | 36,216.57 |
| 06/02 | 134,962.99 | 134,962.99 | 06/19 | 35,917.67 | 35,917.67 |
| 06/03 | 114,552.69 | 114,552.69 | 06/22 | 32,196.27 | 32,196.27 |
| 06/04 | 162,983.90 | 162,983.90 | 06/23 | 24,260.19 | 24,260.19 |
| 06/05 | 160,588.90 | 160,588.90 | 06/24 | 132,906.33 | 132,906.33 |
| 06/09 | 119,406.13 | 119,406.13 | 06/25 | 130,694.01 | 130,694.01 |
| 06/11 | 127,322.89 | 127,322.89 | 06/26 | 127,789.01 | 127,789.01 |
| 06/12 | 85,518.83 | 85,518.83 | 06/29 | 122,745.95 | 122,745.95 |
| 06/15 | 55,277.22 | 55,277.22 | 06/30 | 197,745.95 | 197,745.95 |
| 06/16 | 44,665.68 | 44,665.68 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5317
01 01 190 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page      4 of      4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne Machinery - Disbursements**                                            7/27/2020
**Bank Reconciliation**
**June 2020**
**Bank of America 1185**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 52,208.92 |
| Outstanding Checks | | (1,967.74) |
| **Adjusted Bank Balance** | $ | 50,241.18 |

**General Ledger Ending Balance**
**Account 40101000**                                            $    50,241.18

**Adjusted General Ledger Balance**                            $    50,241.18

Unreconciled Difference                                              -

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1185
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    4

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/30/2020 - 06/30/2020 | Statement Beginning Balance | 46,250.35 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 155,034.34 |
| Number of Checks | 32 | Amount of Checks | 114,305.25 |
| Number of Other Debits | 7 | Amount of Other Debits | 34,770.52 |
| | | Statement Ending Balance | 52,208.92 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 2063242112 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680001451 |
| 06/11 | 2060207004 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680001460 |
| 06/18 | 1 | 34.34 | Pre-encoded Deposit | 818108152086669 |
| 06/18 | 2064559501 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001519 |
| 06/24 | 2061020852 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680001516 |
| 06/30 | 2061744430 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680002649 |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6844 | 570.20 | 06/18 | 5492299410 | 6909 | 6,636.32 | 06/08 | 4192935196 |
| 6845 | 136.89 | 06/18 | 5492299416 | 6910 | 570.20 | 06/18 | 5492299414 |
| 6878* | 570.20 | 06/18 | 5492299412 | 6911 | 136.89 | 06/18 | 5492299420 |
| 6879 | 136.89 | 06/18 | 5492299418 | 6912 | 649.38 | 06/05 | 8192203491 |
| 6896* | 642.24 | 06/09 | 4392744967 | 6913 | 12,572.32 | 06/12 | 8992027459 |
| 6902* | 284.00 | 06/01 | 7352475158 | 6914 | 2,197.50 | 06/12 | 8992015918 |
| 6906* | 6,636.32 | 06/01 | 5392808630 | 6915 | 1,083.50 | 06/16 | 9392608810 |
| 6908* | 2,660.00 | 06/10 | 8692879263 | 6916 | 479.00 | 06/11 | 8792788492 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1185
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

**Checks - Continued**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6917 | 367.84 | 06/16 | 5192634049 | 6927 | 34,320.00 | 06/23 | 6092013615 |
| 6919* | 7,956.48 | 06/15 | 9292377891 | 6928 | 662.50 | 06/22 | 9892572607 |
| 6920 | 744.00 | 06/15 | 9092238524 | 6929 | 714.50 | 06/22 | 9892572608 |
| 6922* | 11,876.35 | 06/15 | 9192101021 | 6930 | 522.59 | 06/26 | 4392084518 |
| 6923 | 842.00 | 06/22 | 7092081741 | 6932* | 9,917.98 | 06/29 | 4592015077 |
| 6924 | 470.16 | 06/24 | 6092638752 | 6933 | 837.00 | 06/30 | 7152634363 |
| 6925 | 2,487.50 | 06/23 | 8192321065 | 6934 | 5,250.00 | 06/30 | 8892806553 |
| 6926 | 582.00 | 06/24 | 8292663868 | 6935 | 792.50 | 06/29 | 8792009659 |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/04 | | 9,143.47 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0925 ET TRN:2020060400351209 SERVICE REF:004780 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1543000156JO 4 696926vv | 00370351209 |
| 06/11 | | 8,634.72 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0908 ET TRN:2020061100332973 SERVICE REF:004679 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1338200163JO 4 758088vv | 00370332973 |
| 06/18 | | 7,542.57 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0909 ET TRN:2020061800336090 SERVICE REF:005808 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1383000170JO 4 829526vv | 00370336090 |
| 06/19 | | 123.71 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W  9384060 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 70010209723 |
| 06/19 | | 174.99 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W  9384059 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 70010209722 |
| 06/25 | | 8,859.26 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0924 ET TRN:2020062500308179 SERVICE REF:005185 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1647000177JO 4 890800vv | 00370308179 |
| 06/29 | | 291.80 | AFLAC            DES:INSURANCE  ID:NZ213486587 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 78014202426 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/29 | 46,250.35 | 46,250.35 | 06/04 | 55,186.56 | 55,186.56 |
| 06/01 | 39,330.03 | 39,330.03 | 06/05 | 54,537.18 | 54,537.18 |
| 06/03 | 64,330.03 | 64,330.03 | 06/08 | 47,900.86 | 47,900.86 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████ 1185
01 01 149 01 M0000 E#      0
Last Statement:  05/29/2020
This Statement:  06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page     3 of    4

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 06/09 | 47,258.62 | 47,258.62 | 06/22 | 66,539.71 | 66,539.71 |
| 06/10 | 44,598.62 | 44,598.62 | 06/23 | 29,732.21 | 29,732.21 |
| 06/11 | 65,484.90 | 65,484.90 | 06/24 | 53,680.05 | 53,680.05 |
| 06/12 | 50,715.08 | 50,715.08 | 06/25 | 44,820.79 | 44,820.79 |
| 06/15 | 30,138.25 | 30,138.25 | 06/26 | 44,298.20 | 44,298.20 |
| 06/16 | 28,686.91 | 28,686.91 | 06/29 | 33,295.92 | 33,295.92 |
| 06/18 | 69,057.41 | 69,023.07 | 06/30 | 52,208.92 | 52,208.92 |
| 06/19 | 68,758.71 | 68,758.71 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1185
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    4 of    4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National**                                                          7/27/20
**Bank Reconciliation**
**June 2020**
**Bank of America 1142**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 150,665.38 |
| Outstanding Checks | | (65,493.54) |
| **Adjusted Bank Balance** | $ | 85,171.84 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101000** | $ | 85,171.84 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 85,171.84 |
| Unreconciled Difference | $ | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        1142
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020


Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    7

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/30/2020 - 06/30/2020 | Statement Beginning Balance | 159,983.45 |
| Number of Deposits/Credits        13 | Amount of Deposits/Credits | 997,647.57 |
| Number of Checks                  42 | Amount of Checks | 342,544.26 |
| Number of Other Debits            47 | Amount of Other Debits | 664,421.38 |
| | Statement Ending Balance | 150,665.38 |
| Number of Enclosures               0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 1 | 23,460.82 | Pre-encoded Deposit | 818108452888578 |
| 06/03 | 2063233200 | 50,000.00 | Automatic Transfer Credits | 123300680001449 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇1208 | |
| 06/05 | 2065233108 | 208,567.94 | Automatic Transfer Credits | 123300680001266 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇1161 | |
| 06/09 | 2069072701 | 150,000.00 | Automatic Transfer Credits | 123300680001188 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇1208 | |
| 06/10 | 2060242114 | 100,000.00 | Automatic Transfer Credits | 123300680001690 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇1208 | |
| 06/11 | 2060258423 | 186,809.93 | Automatic Transfer Credits | 123300680001458 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇1161 | |
| 06/16 | 2065540083 | 50,000.00 | Automatic Transfer Credits | 123300680001202 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇1203 | |
| 06/17 | 2061037207 | 50,000.00 | Automatic Transfer Credits | 123300680001382 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇1208 | |
| 06/18 | | 1,320.00 | DURO DYNE NATION DES:RETURN    ID:grandchild trus | 70009996666 |
| | | | INDN:SETT-ACH DETAIL RETURN CO ID:1112504664 CCD | |
| 06/18 | 1 | 24,443.47 | Pre-encoded Deposit | 818108152082090 |
| 06/24 | 2060922200 | 50,000.00 | Automatic Transfer Credits | 123300680001514 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇1203 | |
| 06/29 | 1 | 3,045.41 | Pre-encoded Deposit | 818108352626762 |
| 06/30 | 2061704683 | 100,000.00 | Automatic Transfer Credits | 123300680002647 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇1203 | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   ████1142
01 01 149 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of     7

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3631 | 64.72 | 06/18 | 5492299411 | 3718* | 662.59 | 06/16 | 9292880465 |
| 3632 | 404.08 | 06/18 | 5492299417 | 3720* | 6,305.00 | 06/25 | 8492535729 |
| 3663* | 64.72 | 06/18 | 5492299413 | 3722* | 3,692.00 | 06/16 | 0152168053 |
| 3664 | 404.08 | 06/18 | 5492299419 | 3724* | 8,963.22 | 06/18 | 9592913865 |
| 3676* | 337.00 | 06/08 | 4192495854 | 3725 | 5,500.00 | 06/15 | 1992878414 |
| 3681* | 330.00 | 06/11 | 8652980127 | 3726 | 138.50 | 06/15 | 9192470828 |
| 3682 | 1,352.14 | 06/02 | 9692856129 | 3727 | 800.00 | 06/16 | 5192613879 |
| 3684* | 52.76 | 06/03 | 9892486609 | 3729* | 407.03 | 06/25 | 4292569820 |
| 3685 | 7,015.12 | 06/08 | 8492926403 | 3730 | 1,500.00 | 06/15 | 9192750075 |
| 3686 | 46,830.49 | 06/10 | 8792227246 | 3732* | 19,148.32 | 06/23 | 8192854055 |
| 3687 | 45,947.20 | 06/08 | 4192495865 | 3733 | 12.55 | 06/23 | 8192244529 |
| 3688 | 1,538.90 | 06/08 | 8392051107 | 3735* | 39,846.47 | 06/24 | 6092597445 |
| 3689 | 15,052.50 | 06/09 | 4492096375 | 3736 | 271.56 | 06/22 | 9892572614 |
| 3690 | 64.72 | 06/18 | 5492299415 | 3737 | 776.10 | 06/23 | 5992180366 |
| 3691 | 404.08 | 06/18 | 5492299421 | 3738 | 1,322.70 | 06/22 | 9892342665 |
| 3692 | 3,182.65 | 06/09 | 8592070508 | 3741* | 1,130.02 | 06/23 | 8192309816 |
| 3693 | 6,842.89 | 06/12 | 8992008954 | 3744* | 1,292.64 | 06/29 | 8892510731 |
| 3694 | 2,410.10 | 06/15 | 9092707971 | 3745 | 2,167.07 | 06/29 | 8692740503 |
| 3695 | 2,500.00 | 06/16 | 5192906586 | 3749* | 5,730.00 | 06/30 | 4692894929 |
| 3696 | 1,237.00 | 06/15 | 9092791937 | 3750 | 47.95 | 06/30 | 4692811055 |
| 3716* | 106,690.39 | 06/18 | 8152134548 | 3751 | 105.00 | 06/29 | 8792380848 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/02 | | 1,336.99 | NGRID37       DES:NGRID37WEB ID:6402758012<br>INDN:DURO DYNE NATIONAL C   CO ID:9111019782 WEB | 53022086311 |
| 06/02 | | 1,920.00 | Fairfield Sayvil DES:WEB PMTS   ID:J99BGD<br>INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 54009427810 |
| 06/02 | | 3,372.18 | NY001 - Avalon C DES:WEB PMTS   ID:2WD7GD<br>INDN:DuroDyneNational, X   CO ID:9000030203 WEB | 54009421374 |
| 06/02 | | 5,000.00 | RETIREMENT SOLUT DES:SALE       ID:<br>INDN:DURO DYNE       CO ID:9215986202 WEB | 54010491150 |
| 06/04 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0929 ET<br>TRN:2020060400354288 SERVICE REF:005055<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1663900156JO A<br>DP WAGE GARN | 00370354288 |
| 06/04 | | 757.53 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0929 ET<br>TRN:2020060400354698 SERVICE REF:004941<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1663700156JO A<br>DP WAGE GARN | 00370354698 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        █████1142
01 01 149 01 M0000 E#         0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/04 | | 8,697.66 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0925 ET TRN:2020060400351237 SERVICE REF:004845 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1542800156JO 4 696925vv | 00370351237 |
| 06/04 | | 10,564.84 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0925 ET TRN:2020060400351205 SERVICE REF:004901 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1542600156JO 4 696929vv | 00370351205 |
| 06/05 | | 160.47 | RETIREMENT SOLUT DES:SALE      ID: INDN:DURO DYNE          CO ID:9215986202 CCD | 57010340057 |
| 06/05 | | 3,610.72 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1303 ET TRN:2020060500472616 SERVICE REF:009350 BNF:BMC GROUP INC ID:0102705027 BNF BK:WESTERN ALL IANCE BANK ID:121143260 PMT DET:2065C2030RDX1804 | 00370472616 |
| 06/05 | | 43,589.50 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1303 ET TRN:2020060500472618 SERVICE REF:398544 BNF:LOWENSTEIN SANDLER LLP BUS ID:4974881094 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:2065C21094VV 1381 | 00370472618 |
| 06/05 | | 75,919.80 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1303 ET TRN:2020060500472625 SERVICE REF:009065 BNF:ANDERSON KILL PC ID:2000037634722 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:2065C1922CG V0170 | 00370472625 |
| 06/05 | | 85,447.92 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1303 ET TRN:2020060500472622 SERVICE REF:398545 BNF:GETZLER HENRICH AND ASSOCI ID:621505952665 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:206 5C2152FVU2336 | 00370472622 |
| 06/10 | | 61.88 | NGRID37          DES:NGRID37WEB ID:3046743081 INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 61011214373 |
| 06/10 | | 116.48 | LIPA             DES:DIRECTPAY  ID:0207709417 INDN:Duro Dyne National     CO ID:1563585000 PPD | 61013719595 |
| 06/10 | | 3,000.00 | WIRE TYPE:WIRE OUT DATE:200610 TIME:1617 ET TRN:2020061000568493 SERVICE REF:428909 BNF:NIXON PEABODY LLP ID:938761475 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:206AE4831K4V1P39 | 00370568493 |
| 06/11 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0922 ET TRN:2020061100340138 SERVICE REF:005154 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1672000163JO A DP WAGE GARN | 00370340138 |
| 06/11 | | 777.48 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0922 ET TRN:2020061100340139 SERVICE REF:004987 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1672000163JO A DP WAGE GARN | 00370340139 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1142
01 01 149 01 M0000 E#     0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/11 | | 20,692.25 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0908 ET TRN:2020061100332761 SERVICE REF:004623 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1338000163JO 4 758087VV | 00370332761 |
| 06/11 | | 55,145.89 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0907 ET TRN:2020061100332650 SERVICE REF:004606 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1337900163JO 4 758091VV | 00370332650 |
| 06/11 | | 161,750.51 | AETNA LIFE INS   DES:PREMIUM     ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H8467347\ | 62009626827 |
| 06/15 | | 7,773.68 | Account Analysis Fee ANALYSIS CHARGE MAY BILLING FOR PARENT 10518-99999 | 08790017126 |
| 06/16 | | 1,320.00 | DURO DYNE NATION  DES:PAYMENTS     FL# 20168001695 INDN:SETT-BATCH 1112504664  CO ID:1112504664 CCD | 68013121210 |
| 06/16 | | 42,030.00 | WIRE TYPE:WIRE OUT DATE:200616 TIME:1457 ET TRN:2020061600508591 SERVICE REF:012728 BNF:MAZARS USA LLP ID:072737377 BNF BK:CITY NATION AL BANK ID:026013958 PMT DET:206GE4439BUX0F01 | 00370508591 |
| 06/18 | | 264.09 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910913001 | 68013553315 |
| 06/18 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0924 ET TRN:2020061800344257 SERVICE REF:006061 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1631300170JO A DP WAGE GARN | 00370344257 |
| 06/18 | | 667.82 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910915001 | 68013553325 |
| 06/18 | | 679.85 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910914001 | 68013553319 |
| 06/18 | | 757.53 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0924 ET TRN:2020061800344245 SERVICE REF:006057 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1631000170JO A DP WAGE GARN | 00370344245 |
| 06/18 | | 851.97 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0911046001 | 68013553329 |
| 06/18 | | 9,174.04 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0909 ET TRN:2020061800335996 SERVICE REF:005815 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1382800170JO 4 829525VV | 00370335996 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1142
01 01 149 01 M0000 E#      0
Last Statement:  05/29/2020
This Statement:  06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    5 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/18 | | 10,117.23 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0909 ET TRN:2020061800335977 SERVICE REF:005812 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:13826001703O 4 829529vv | 00370335977 |
| 06/19 | | 273.60 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    9352936 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 70010209484 |
| 06/19 | | 382.95 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    9384029 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 70010209718 |
| 06/19 | | 1,250.48 | ADP PAYROLL FEES DES:ADP - FEES ID:8Y79T    9384041 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 70010209720 |
| 06/19 | | 1,791.73 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    9384030 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 70010209719 |
| 06/22 | | 2,014.27 | NYS DTF SALES    DES:Tax Paymnt ID:000000057343976 INDN:SW2000077595        CO ID:O146013200 CCD | 74007772171 |
| 06/24 | | 14.33 | LIPA            DES:DIRECTPAY  ID:0043706803 INDN:Duro Dyne National    CO ID:1563585000 PPD | 75016031681 |
| 06/24 | | 13,403.85 | LIPA            DES:DIRECTPAY  ID:0377302137 INDN:Duro Dyne National Cor CO ID:1563585000 CCD | 75016031701 |
| 06/25 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0918 ET TRN:2020062500302956 SERVICE REF:004942 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0956700177JO A DP WAGE GARN | 00370302956 |
| 06/25 | | 760.97 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0918 ET TRN:2020062500303027 SERVICE REF:004871 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0956500177JO A DP WAGE GARN | 00370303027 |
| 06/25 | | 9,106.68 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0924 ET TRN:2020062500308167 SERVICE REF:005186 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1646800177JO 4 890799vv | 00370308167 |
| 06/25 | | 10,077.58 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0924 ET TRN:2020062500308259 SERVICE REF:005294 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1646700177JO 4 888272vv | 00370308259 |
| 06/26 | | 105.43 | ADP SCREENING   DES:ACH ITEMS  ID:1851928 INDN:DURO DYNE NATIONAL COR CO ID:1841028716 CCD | 77009105425 |
| 06/29 | | 121.36 | AFLAC           DES:INSURANCE  ID:NZ214486588 INDN:DURO DYNE NATIONAL COR CO ID:8520807803 CCD | 78014202427 |
| 06/30 | | 1,320.00 | DURO DYNE NATION DES:PAYMENTS    FL# 20182001289 INDN:SETT-BATCH 1112504664  CO ID:1112504664 CCD BATCH DESC:Interest | 82011255179 |
| 06/30 | | 65,690.00 | WIRE TYPE:WIRE OUT DATE:200630 TIME:1724 ET TRN:2020063000929089 SERVICE REF:042228 BNF:4SITE, LLC ID:8311076875 BNF BK:STERLING NATIO NAL BANK ID:221472815 PMT DET:206UH18311841695 | 00370929089 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1142
01 01 149 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    6 of    7

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 05/29 | 159,983.45 | 159,983.45 | 06/16 | 247,579.60 | 247,579.60 |
| 06/02 | 147,002.14 | 147,002.14 | 06/17 | 297,579.60 | 297,579.60 |
| 06/03 | 220,410.20 | 196,949.38 | 06/18 | 183,133.07 | 158,689.60 |
| 06/04 | 199,752.71 | 176,491.89 | 06/19 | 179,434.31 | 155,215.84 |
| 06/05 | 199,592.24 | 199,592.24 | 06/22 | 175,825.78 | 175,825.78 |
| 06/08 | 144,754.02 | 144,754.02 | 06/23 | 154,758.79 | 154,758.79 |
| 06/09 | 276,518.87 | 276,518.87 | 06/24 | 151,494.14 | 151,494.14 |
| 06/10 | 326,510.02 | 326,510.02 | 06/25 | 124,199.42 | 124,199.42 |
| 06/11 | 273,986.36 | 273,986.36 | 06/26 | 124,093.99 | 124,093.99 |
| 06/12 | 267,143.47 | 267,143.47 | 06/29 | 123,453.33 | 120,407.92 |
| 06/15 | 248,584.19 | 248,584.19 | 06/30 | 150,665.38 | 147,844.97 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     ████1142
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     7 of     7

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended June 2020**
**A/C# XX1147**

| | |
|---|---:|
| Bank Balance BOA | 320,805.39 |
| Outstanding checks | (4,936.87) |
| **Balance** | **315,868.52** |
| Book Balance Payroll | 309,766.39 |
| Sosa Settlement Manual Ck 1291 not cashed | 6,102.13 |
| **Balance** | **315,868.52** |

0.00

**BANK OF AMERICA**

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>PO BOX 15284<br>WILMINGTON DE  19850 | Account Number      ████1147<br>01 01 149 01 M0000 E#      0<br>Last Statement:   05/29/2020<br>This Statement:   06/30/2020 |

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    5

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement) which governs your account has been updated. The account will continue to be subject to the Agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective July 1, 2020 the updated version can be found by logging into bofaml.com/depositagreement. Continued use of this account indicates your agreement to be bound by the terms and conditions contained in the Agreement. If you hold deposits on behalf of others, please review the Special Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/30/2020 - 06/30/2020 | | Statement Beginning Balance | 160,522.42 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 873,884.07 |
| Number of Checks | 21 | Amount of Checks | 14,035.49 |
| Number of Other Debits | 24 | Amount of Other Debits | 699,565.61 |
| | | Statement Ending Balance | 320,805.39 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date<br>Posted | Customer<br>Reference | Amount | Description | Bank<br>Reference |
|---|---|---|---|---|
| 06/03 | 2063210906 | 149,174.61 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001450 |
| 06/10 | 2060205015 | 269,095.05 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001691 |
| 06/17 | 2060649084 | 146,049.79 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001383 |
| 06/24 | 2060536428 | 155,282.89 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001515 |
| 06/30 | 2061624821 | 154,281.73 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680002648 |

### Withdrawals and Debits

Checks

| Check<br>Number | Amount | Date<br>Posted | Bank<br>Reference | Check<br>Number | Amount | Date<br>Posted | Bank<br>Reference |
|---|---|---|---|---|---|---|---|
| 14026 | 488.07 | 06/30 | 4792035948 | 14040 | 957.18 | 06/15 | 7752513631 |
| 14030* | 503.32 | 06/30 | 4792035950 | 14041 | 489.44 | 06/12 | 8992320142 |
| 14032* | 497.20 | 06/30 | 4792035945 | 14043* | 975.44 | 06/29 | 7952014526 |
| 14033 | 802.18 | 06/01 | 7452251770 | 14044 | 489.44 | 06/26 | 4392879829 |
| 14034 | 405.33 | 06/01 | 5492830898 | 21328* | 608.23 | 06/01 | 9592646057 |
| 14035 | 628.46 | 06/30 | 4792035943 | 21330* | 518.21 | 06/08 | 8492691476 |
| 14036 | 1,320.00 | 06/11 | 8792796940 | 21331 | 506.08 | 06/12 | 9092023485 |
| 14038* | 682.28 | 06/11 | 7552289232 | 21332 | 802.16 | 06/19 | 9792542312 |
| 14039 | 457.25 | 06/08 | 4392069015 | 21333 | 825.65 | 06/29 | 8892274709 |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number  ████1147
01 01 149 01 M0000 E#       0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of     5

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 30221* | 320.78 | 06/25 | 8492375961 | 42095 | 845.83 | 06/12 | 8992671647 |
| 42094* | 912.96 | 06/12 | 8992671648 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/04 | | 5,894.77 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0929 ET TRN:2020060400354184 SERVICE REF:004991 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1591000156JO A DP WAGE PAY | 00370354184 |
| 06/04 | | 13,421.83 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0929 ET TRN:2020060400354156 SERVICE REF:005043 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1591100156JO A DP WAGE PAY | 00370354156 |
| 06/04 | | 20,431.71 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0929 ET TRN:2020060400354111 SERVICE REF:004978 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1591200156JO A DP WAGE PAY | 00370354111 |
| 06/04 | | 25,267.41 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0929 ET TRN:2020060400354308 SERVICE REF:005004 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1590700156JO A DP WAGE PAY | 00370354308 |
| 06/04 | | 26,691.63 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0929 ET TRN:2020060400354286 SERVICE REF:004929 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1590900156JO A DP WAGE PAY | 00370354286 |
| 06/04 | | 52,280.21 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0929 ET TRN:2020060400354159 SERVICE REF:004985 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1590800156JO A DP WAGE PAY | 00370354159 |
| 06/11 | | 12,098.67 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0922 ET TRN:2020061100339583 SERVICE REF:004911 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1572000163JO A DP WAGE PAY | 00370339583 |
| 06/11 | | 22,781.16 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0921 ET TRN:2020061100339398 SERVICE REF:004905 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1571900163JO A DP WAGE PAY | 00370339398 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▮▮▮▮1147
01 01 149 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    5

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/11 | | 32,603.51 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0922 ET TRN:2020061100339424 SERVICE REF:004913 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1572100163JO A DP WAGE PAY | 00370339424 |
| 06/11 | | 59,587.66 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0922 ET TRN:2020061100339566 SERVICE REF:004925 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1571800163JO A DP WAGE PAY | 00370339566 |
| 06/11 | | 66,136.73 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0922 ET TRN:2020061100339416 SERVICE REF:004908 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1571700163JO A DP WAGE PAY | 00370339416 |
| 06/11 | | 72,865.85 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0922 ET TRN:2020061100339397 SERVICE REF:004909 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1572200163JO A DP WAGE PAY | 00370339397 |
| 06/18 | | 8,235.44 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0923 ET TRN:2020061800343591 SERVICE REF:005892 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1563600170JO A DP WAGE PAY | 00370343591 |
| 06/18 | | 13,325.81 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0923 ET TRN:2020061800343498 SERVICE REF:006014 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1563700170JO A DP WAGE PAY | 00370343498 |
| 06/18 | | 19,857.94 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0923 ET TRN:2020061800343593 SERVICE REF:006097 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1563500170JO A DP WAGE PAY | 00370343593 |
| 06/18 | | 20,403.78 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0923 ET TRN:2020061800343590 SERVICE REF:006020 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1563800170JO A DP WAGE PAY | 00370343590 |
| 06/18 | | 26,776.24 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0923 ET TRN:2020061800343532 SERVICE REF:006079 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1563300170JO A DP WAGE PAY | 00370343532 |
| 06/18 | | 54,375.58 | WIRE TYPE:WIRE OUT DATE:200618 TIME:0923 ET TRN:2020061800343499 SERVICE REF:006082 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1563400170JO A DP WAGE PAY | 00370343499 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    5

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/25 | | 8,166.04 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0918 ET TRN:2020062500302890 SERVICE REF:004882 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0887500177JO A DP WAGE PAY | 00370302890 |
| 06/25 | | 13,601.78 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0917 ET TRN:2020062500302640 SERVICE REF:004822 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0887600177JO A DP WAGE PAY | 00370302640 |
| 06/25 | | 20,091.55 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0918 ET TRN:2020062500302913 SERVICE REF:004894 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0887700177JO A DP WAGE PAY | 00370302913 |
| 06/25 | | 22,469.41 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0917 ET TRN:2020062500302644 SERVICE REF:004824 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0887400177JO A DP WAGE PAY | 00370302644 |
| 06/25 | | 25,667.24 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0917 ET TRN:2020062500302788 SERVICE REF:004836 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0887200177JO A DP WAGE PAY | 00370302788 |
| 06/25 | | 56,533.66 | WIRE TYPE:WIRE OUT DATE:200625 TIME:0917 ET TRN:2020062500302803 SERVICE REF:004844 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0887300177JO A DP WAGE PAY | 00370302803 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/29 | 160,522.42 | 160,522.42 | 06/17 | 306,275.76 | 306,275.76 |
| 06/01 | 158,706.68 | 158,706.68 | 06/18 | 163,300.97 | 163,300.97 |
| 06/03 | 307,881.29 | 307,881.29 | 06/19 | 162,498.81 | 162,498.81 |
| 06/04 | 163,893.73 | 163,893.73 | 06/24 | 317,781.70 | 317,781.70 |
| 06/08 | 162,918.27 | 162,918.27 | 06/25 | 170,931.24 | 170,931.24 |
| 06/10 | 432,013.32 | 432,013.32 | 06/26 | 170,441.80 | 170,441.80 |
| 06/11 | 163,937.46 | 163,937.46 | 06/29 | 168,640.71 | 168,640.71 |
| 06/12 | 161,183.15 | 161,183.15 | 06/30 | 320,805.39 | 320,805.39 |
| 06/15 | 160,225.97 | 160,225.97 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ███████1147
01 01 149 01 M0000 E#      0
Last Statement:     05/29/2020
This Statement:     06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      5

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**June 2020**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **13,081.44** |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | **13,081.44** |

| | | | |
|---|---|---|---|
| **General Ledger Ending Balance** | | | |
| **Account** | 60101002 | $ | **13,081.44** |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **13,081.44** |
| | | |
| **Unreconciled Difference** | | - |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1166
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of      3

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/30/2020 - 06/30/2020 | Statement Beginning Balance | 15,658.48 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 1 | Amount of Checks | 1,210.67 |
| Number of Other Debits | 21 | Amount of Other Debits | 1,366.37 |
| | | Statement Ending Balance | 13,081.44 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 10105 | 1,210.67 | 06/03 | 9892228673 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 15.66 | MBI          DES:SETL      ID:MED-I-BANK | 53018198016 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 06/04 | | 50.00 | MBI          DES:SETL      ID:MED-I-BANK | 55017303846 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 06/05 | | 200.17 | MBI          DES:SETL      ID:MED-I-BANK | 56015745038 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 06/08 | | 20.01 | MBI          DES:SETL      ID:MED-I-BANK | 60007621719 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 06/08 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK | 60010036774 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 06/09 | | 16.79 | MBI          DES:SETL      ID:MED-I-BANK | 60022890175 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 06/11 | | 16.21 | MBI          DES:SETL      ID:MED-I-BANK | 62015561934 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 06/12 | | 38.60 | MBI          DES:SETL      ID:MED-I-BANK | 63021071486 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 06/15 | | 55.00 | MBI          DES:SETL      ID:MED-I-BANK | 67016517267 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1166
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/15 | | 76.53 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 67018247146 |
| 06/16 | | 162.57 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 67030727218 |
| 06/17 | | 25.00 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 68017230128 |
| 06/18 | | 100.00 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 69014057228 |
| 06/19 | | 25.00 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 70018606215 |
| 06/22 | | 95.14 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 74012701755 |
| 06/23 | | 19.28 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 74024435428 |
| 06/24 | | 1.30 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 75020524994 |
| 06/25 | | 65.11 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 76018118098 |
| 06/26 | | 50.00 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 77014291149 |
| 06/29 | | 35.00 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 81009977451 |
| 06/30 | | 274.00 | MBI            DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 81027174578 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/29 | 15,658.48 | 15,658.48 | 06/17 | 13,746.27 | 13,746.27 |
| 06/01 | 15,642.82 | 15,642.82 | 06/18 | 13,646.27 | 13,646.27 |
| 06/03 | 14,432.15 | 14,432.15 | 06/19 | 13,621.27 | 13,621.27 |
| 06/04 | 14,382.15 | 14,382.15 | 06/22 | 13,526.13 | 13,526.13 |
| 06/05 | 14,181.98 | 14,181.98 | 06/23 | 13,506.85 | 13,506.85 |
| 06/08 | 14,136.97 | 14,136.97 | 06/24 | 13,505.55 | 13,505.55 |
| 06/09 | 14,120.18 | 14,120.18 | 06/25 | 13,440.44 | 13,440.44 |
| 06/11 | 14,103.97 | 14,103.97 | 06/26 | 13,390.44 | 13,390.44 |
| 06/12 | 14,065.37 | 14,065.37 | 06/29 | 13,355.44 | 13,355.44 |
| 06/15 | 13,933.84 | 13,933.84 | 06/30 | 13,081.44 | 13,081.44 |
| 06/16 | 13,771.27 | 13,771.27 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████ 1166
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**June 2020**
**Bank of America  x1161**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 4,800,192.32 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 4,800,192.32 |

| | | |
|---|---|---|
| **General Ledger Ending Balance**<br>**Account 60113999** | $ | 4,800,192.32 |
| **Adjusted General Ledger Balance** | $ | 4,800,192.32 |
| **Unreconciled Difference** | | - |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1161
01 01 149 01 M0000 E#    0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    2

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement) which governs your account has been updated. The account will continue to be subject to the Agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective July 1, 2020 the updated version can be found by logging into bofaml.com/depositagreement. Continued use of this account indicates your agreement to be bound by the terms and conditions contained in the Agreement. If you hold deposits on behalf of others, please review the Special Provisions for Pass-Through accounts in the General Provisions section.

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/30/2020 - 06/30/2020 | Statement Beginning Balance | 1,695,246.70 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 3,500,323.49 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 2 | Amount of Other Debits | 395,377.87 |
| | | Statement Ending Balance | 4,800,192.32 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 323.49 | Interest Paid Year-to-Date | 3,379.73 |
| Annual Percentage Yield Earned | .20% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/26 | 2060708324 | 3,500,000.00 | Automatic Transfer Credits | 123300680001705 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 06/30 | | 323.49 | INTEREST PAID ON 30 DAYS | 09840001101 |
| | | | AVERAGE COLLECTED BALANCE OF    $1,973,281.20 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/05 | 2065233108 | 208,567.94 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001267 |
| 06/11 | 2060258423 | 186,809.93 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001459 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 05/29 | 1,695,246.70 | 1,695,246.70 | .200 | 06/26 | 4,799,868.83 | 4,799,868.83 | .200 |
| 06/05 | 1,486,678.76 | 1,486,678.76 | .200 | 06/30 | 4,800,192.32 | 4,800,192.32 | .200 |
| 06/11 | 1,299,868.83 | 1,299,868.83 | .200 | | | | |

Case 18-27963-MBK    Doc 1228    Filed 07/27/20    Entered 07/27/20 17:50:34    Desc Main
Document      Page 103 of 111



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number     ████1161
01 01 149 01 M0000 E#      0
Last Statement:    05/29/2020
This Statement:    06/30/2020

Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP

```
Page      2 of      2
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**June 2020**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 6,659.56 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 6,659.56 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**          60-106-000 | $ | 6,659.56 |
| **Adjusted General Ledger Balance** | $ | 6,659.56 |
| **Unreconciled Difference** | | - |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1180
01 01 149 01 M0000 E#      0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     3

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/30/2020 - 06/30/2020 | Statement Beginning Balance | 7,585.14 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 1 | Amount of Checks | 160.00 |
| Number of Other Debits | 19 | Amount of Other Debits | 765.58 |
| | Statement Ending Balance | 6,659.56 |
| Number of Enclosures | 0 | | |
| | Service Charge | .00 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 230 | 160.00 | 06/15 | 9292368852 | | | | |

#### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 10.00 | DIFFERENCE CARD   DES:BENEFIT     ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 53018198133 |
| 06/01 | | 20.00 | MBI               DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 53018198015 |
| 06/01 | | 73.94 | MBI               DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 53015534902 |
| 06/02 | | 16.97 | MBI               DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 53031735213 |
| 06/03 | | 2.07 | MBI               DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 54020919386 |
| 06/04 | | 68.12 | MBI               DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 55017303845 |
| 06/05 | | 25.00 | MBI               DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 56015745037 |
| 06/09 | | 23.75 | MBI               DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 60022890174 |
| 06/10 | | 17.77 | MBI               DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 61018699362 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1180
01 01 149 01 M0000 E#   0
Last Statement:  05/29/2020
This Statement:  06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/11 | | 40.00 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 62015561933 |
| 06/12 | | 18.88 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 63021071485 |
| 06/15 | | 25.00 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 67016517266 |
| 06/16 | | 74.44 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 67030727217 |
| 06/23 | | 96.47 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 74024435427 |
| 06/24 | | 25.22 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 75020524993 |
| 06/26 | | 80.17 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 77014291148 |
| 06/29 | | 7.50 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 81011840097 |
| 06/29 | | 75.19 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 81009977450 |
| 06/30 | | 65.09 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 81027174577 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/29 | 7,585.14 | 7,585.14 | 06/12 | 7,268.64 | 7,268.64 |
| 06/01 | 7,481.20 | 7,481.20 | 06/15 | 7,083.64 | 7,083.64 |
| 06/02 | 7,464.23 | 7,464.23 | 06/16 | 7,009.20 | 7,009.20 |
| 06/03 | 7,462.16 | 7,462.16 | 06/23 | 6,912.73 | 6,912.73 |
| 06/04 | 7,394.04 | 7,394.04 | 06/24 | 6,887.51 | 6,887.51 |
| 06/05 | 7,369.04 | 7,369.04 | 06/26 | 6,807.34 | 6,807.34 |
| 06/09 | 7,345.29 | 7,345.29 | 06/29 | 6,724.65 | 6,724.65 |
| 06/10 | 7,327.52 | 7,327.52 | 06/30 | 6,659.56 | 6,659.56 |
| 06/11 | 7,287.52 | 7,287.52 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1180
01 01 149 01 M0000 E#       0
Last Statement:   05/29/2020
This Statement:   06/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of     3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**June 2020**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **18,945.60** |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | **18,945.60** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | **18,945.60** |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **18,945.60** |
| | | |
| **Unreconciled Difference** | | - |

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▬▬▬ 3608
01 01 149 05 M0000 E#     0
Last Statement: 05/29/2020
This Statement: 06/30/2020

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    2

Effective July 2020, the Deposit Agreement and Disclosures booklet(Agreement)
which governs your account has been updated. The account will continue to be
subject to the Agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective July 1,
2020 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in the Agreement.
If you hold deposits on behalf of others, please review the Special
Provisions for Pass-Through accounts in the General Provisions section.

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/30/2020 - 06/30/2020 | Statement Beginning Balance | 18,942.49 |
| Number of Deposits/Credits           1 | Amount of Deposits/Credits | 3.11 |
| Number of Checks                     0 | Amount of Checks | .00 |
| Number of Other Debits               0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | 18,945.60 |
| Number of Enclosures                 0 | | |
| | Service Charge | .00 |

### Interest Information

| | | |
|---|---|---|
| Amount of Interest Paid        3.11 | Interest Paid Year-to-Date | 47.69 |
| Annual Percentage Yield Earned  .20% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/30 | | 3.11 | INTEREST PAID ON 30 DAYS AVERAGE COLLECTED BALANCE OF      $18,942.49 | 09840000957 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 05/29 | 18,942.49 | 18,942.49 | .200 | 06/30 | 18,945.60 | 18,945.60 | .200 |

H

BANK OF AMERICA, N.A.                          **Account Number**        ▮▮▮3608
PO BOX 15284                                   01 01 149 05 M0000 E#        0
WILMINGTON DE   19850                          **Last Statement: 05/29/2020**
                                               **This Statement: 06/30/2020**

                                                                   DNP

                                               **Customer Service**
                                               **1-888-400-9009**

    DURO DYNE NATIONAL CORP

                                               Page      2 of      2


IMPORTANT INFORMATION

CHANGE OF ADDRESS.  **Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.**

TERMS AND CONDITIONS.  **All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  **If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.**

DIRECT DEPOSITS.
**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.**

REPORTING OTHER PROBLEMS.
**You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.**