**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: September 2020**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____October 20, 2020_____
Date

Christopher O'Callaghan_____
Printed Name of Authorized Individual

Chief Financial Officer_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.

Debtor

**Case No. 18-27963-MBK**
**Reporting Period: September 2020**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | ACTUAL | ACTUAL |
| **CASH BEGINNING  OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | 0 | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH  SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF  ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS  (FROM  DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL  RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | 0.00000 | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | See calculation below | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 9,949,361 | 1,000,666 | 1,169,264 | 169,470 | 1,533,187 | 13,821,950 |
| Less: Transfers to DIP Accounts | (6,068,960) | (550,000) | (840,000) | 0 | 0 | (7,458,960) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,880,402 | 450,666 | 329,264 | 169,470 | 1,533,187 | 6,362,990 |

FORM MOR-1 (04/07)

**BANK ACCOUNTS–BANK OF AMERICA**

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $2,912,060 | $88,531 | $0 | $79,752 | $10,839 | $150,000 | $278,467 | $34,707 | | $19,713 | $6,631,913 | $44,544 | $7,404 | $3,120 | $18,951 | $164,499 | $10,444,500 | $4,911,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,820,931 | | | $717,607 | | | $697,094 | | | | | $6,985 | | | | | $7,242,617 | $175,750,704 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | | | | | | | 233 | | | | | | | | | | 233 | 314,716 |
| SCRAP INCOME | 18,822 | | | | | | | | | | | | | | | | 18,822 | 438,081 |
| ROYALTY INCOME | | | | | | | | | | | | | | | | | 0 | 266,154 |
| MANAGEMENT FEES | | | | | | | | | | | | 36,903 | | | | | 36,903 | 1,491,385 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | 1,858 | 348 | | | | 2,206 | 8,825 |
| INTEREST INCOME | | | | | | | | | | | 951 | | | | 3 | | 954 | 46,001 |
| RECONCILING ADJUSTMENT¹ | | 786 | | | | | | (163) | | | | 4 | | | | | 627 | (2,884,520) |
| MISCELLANEOUS | | | | | | | | | | | | | | | | | 0 | 3,385,255 |
| TRANSFERS (FROM DIP ACCTS) | | 4,625,000 | | | 600,000 | | | 350,000 | | 205,000 | | 660,000 | | | | 1,018,960 | 7,458,960 | 189,296,437 |
| TOTAL RECEIPTS | $5,839,753 | $4,625,786 | $0 | $717,607 | $600,000 | $0 | $697,327 | $349,837 | $0 | $205,000 | $951 | $705,750 | $348 | $0 | $3 | $1,018,960 | $14,761,322 | $368,121,875 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $12,233 | | | $2,069 | | | $2,743 | | $300 | | $75,920 | | | | | $93,264 | $1,670,525 |
| Capital Expenditures | | 0 | | | 0 | | | 0 | | 0 | | 0 | | | | | 0 | 1,987,540 |
| Employee Related | | 142,283 | | | 27,781 | | | 9,655 | | 0 | | 9,107 | 2,714 | 728 | | | 192,245 | 5,240,440 |
| Employee Expense Reimbursement | | 0 | | | 0 | | | 0 | | | | 799 | | | | | 799 | 107,730 |
| Equipment Lease | | 20,335 | | | 6,316 | | | 2,131 | | 707 | | 2,261 | | | | | 31,750 | 818,364 |
| Freight | | 654,382 | | | | | | 0 | | | | | | | | | 654,382 | 14,700,382 |
| Insurance | | 1,233 | | | | | | 0 | | 292 | | 278,473 | | | | | 279,998 | 5,146,439 |
| Marketing | | 0 | | | | | | 0 | | | | 0 | | | | | 0 | 23,695 |
| Payroll | | | | | | | | | | | | | | | | 864,380 | 864,380 | 21,095,630 |
| Payroll Taxes | | 81,867 | | | 37,415 | | | 11,140 | | 34,666 | | 180,076 | | | | | 345,164 | 9,280,225 |
| Real Estate Lease | | 170,046 | | | 32,517 | | | 23,851 | | | | 0 | | | | | 226,414 | 2,954,176 |
| Sales Tax | | 0 | | | 0 | | | 0 | | 0 | | 0 | | | | | 0 | 4,510 |
| Secured Loan Payment | | 0 | | | 0 | | | 0 | | | | 65,690 | | | | | 65,690 | 473,040 |
| Selling Expense | | 0 | | | 0 | | | 0 | | | | 0 | | | | | 0 | 1,287,381 |
| Services | | 29,385 | | | 7,478 | | | 542 | | 270 | | 10,563 | | | | | 48,238 | 2,638,426 |
| Supplier / Inventory | | 2,767,664 | | | 334,041 | | | 278,177 | | 133,236 | | 7,426 | | | | | 3,520,545 | 92,681,538 |
| Taxes | | 753 | | | 0 | | | 954 | | 0 | | 4,679 | | | | | 6,386 | 2,202,226 |
| Utilities | | 241 | | | 3,048 | | | 73 | | | | 30,373 | | | | | 33,735 | 833,267 |
| TRANSFERS (TO DIP ACCTS) | 6,068,960 | | | 550,000 | | | 840,000 | | | | | | | | | | 7,458,960 | 188,886,750 |
| PROFESSIONAL FEES | | | | | | | | | | | | | | | | | 0 | 6,365,375 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | | | | | | 0 | 1,422,289 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | $6,068,960 | $3,880,402 | $0 | $550,000 | $450,666 | $0 | $840,000 | $329,264 | $0 | $169,470 | $0 | $665,388 | $2,714 | $728 | $0 | $864,380 | $13,821,950 | $360,929,828 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | $(229,207) | $745,384 | $0 | $167,607 | $149,334 | $0 | $(142,673) | $20,572 | $0 | $35,530 | $951 | $40,382 | $(2,366) | $(728) | $3 | $154,580 | $939,372 | $7,192,047 |
| CASH - END OF MONTH | $2,682,853 | $833,916 | $0 | $247,359 | $160,173 | $150,000 | $135,794 | $55,279 | $0 | $55,243 | $6,632,864 | $84,906 | $5,038 | $2,394 | $18,954 | $319,078 | $11,383,872 | |

Cash in Sterling National (from MOR 1-page 1)   $0

Total Cash held in Banks   $11,383,872

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct #1383 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

FORM MOR-1
(04/07)

**BANK ACCOUNTS--BANK OF AMERICA**

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash per Balance Sheet (MOR-3) | $11,398,271 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,400) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,400) | | | | | | | | | | | | | | | | | |
| | 11,383,871 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Reconciling Item in x5333 | 0 | | | | | | | | | | | | | | | | | |
| | $11,383,871 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.          Case No. 18-27963-MBK
        Debtor                     Reporting Period: September 2020

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: September 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003248 | 5/28/19 | 40,200.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003237 | 6/3/19 | 41,500.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 12/31/19 | 55,000.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 6/17/20 | 42,030.00 | 0.00 |
| | | | | | | 190,930.00 | 0.00 |
| JACKSON LEWIS LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 198.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002801 | 10/10/18 | 568.00 | 0.00 |
| JACKSON LEWIS LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 |
| JACKSON LEWIS LLP | Dec-19 | | Duro Dyne Corp. | 1014997 | 2/17/20 | 3,864.81 | 0.00 |
| JACKSON LEWIS LLP | Nov. 2019-Jan 2020 | | Duro Dyne National | 6003578 | 2/17/20 | 35,265.43 | 0.00 |
| JACKSON LEWIS LLP | Feb-20 | | Duro Dyne National | 6003628 | 4/1/20 | 6,861.00 | 0.00 |
| | | | | | | 107,939.24 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,994.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 |
| BMC GROUP | Mar 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 |
| BMC GROUP | Jul-19 | | Duro Dyne National | Wire | 8/17/19 | 2,372.00 | 797.20 |
| BMC GROUP | Aug-Sep 2019 | | Duro Dyne National | 6003685 | 2/27/20 | 13,606.50 | 4,937.78 |
| BMC GROUP | Jan.-Feb. 2020 | | Duro Dyne National | 6003685 | 5/28/20 | 6,407.30 | 607.82 |
| BMC GROUP | Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 2,926.50 | 684.22 |
| | | | | | | 169,829.76 | 14,264.97 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/11/18 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 |
| | | | | | | 18,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002956 | 12/4/18 | 7,595.00 | 111.04 |
| ANDERSON KILL, P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 |
| ANDERSON KILL, P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 |
| ANDERSON KILL, P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Jan-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 221.58 |
| ANDERSON KILL, P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 0.00 |
| ANDERSON KILL, P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 |
| ANDERSON KILL, P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 |
| ANDERSON KILL, P.C. | Jul-Aug 2019 | | Duro Dyne National | 6003413 | 10/1/19 | 14,815.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep. 2019 | | Duro Dyne National | 6003475 | 11/18/19 | 26,531.50 | 0.00 |
| ANDERSON KILL, P.C. | Oct. 2019 | | Duro Dyne National | 6003518 | 12/23/19 | 22,720.50 | 0.00 |
| ANDERSON KILL, P.C. | Nov. 2019-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 62,129.60 | 50.00 |
| ANDERSON KILL, P.C. | Nov. 2019-Mar 2020 | | Duro Dyne National | Wire | 6/5/20 | 75,919.80 | 0.00 |
| | | | | | | 626,389.52 | 963.27 |

FORM MOR-1b
(04/07)

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: September 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| GETZLER HENRICH & ASSOCIATES | Sep-Nov. 2018 | | Duro Dyne National | 6003918 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.60 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 62,058.80 | 1,256.98 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003411 | 9/25/19 | 28,606.20 | 881.38 |
| GETZLER HENRICH & ASSOCIATES | Q2 Holdback | | Duro Dyne National | 6003437 | 10/21/19 | 43,601.85 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Aug.-Sep. 2019 | | Duro Dyne National | 6003477 | 11/18/19 | 63,082.60 | 3,184.82 |
| GETZLER HENRICH & ASSOCIATES | Oct. 2019 | | Duro Dyne National | 6003505 | 12/16/19 | 24,730.40 | 699.82 |
| GETZLER HENRICH & ASSOCIATES | t-Sep. 19 Holdback / Nov-Dec | | Duro Dyne National | Wire | 2/27/20 | 84,605.60 | 638.52 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2019 - Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 83,483.05 | 1,964.67 |
| | | | | | | 787,582.35 | 16,815.90 |
| Caplin Drysdale | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.00 | 4,636.16 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | Wire | 8/1/19 | 153,938.60 | 2,112.34 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003384 | 9/9/19 | 58,077.20 | 269.24 |
| Caplin Drysdale | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 59,269.50 | 1,209.62 |
| Caplin Drysdale | Q2 Holdback | | Duro Dyne National | 6003431 | 10/21/19 | 93,923.10 | 0.00 |
| Caplin Drysdale | Aug.-Oct. 2019 | | Duro Dyne National | 6003498 | 12/16/19 | 124,114.80 | 3,969.94 |
| Caplin Drysdale | ug-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 82,869.95 | 984.33 |
| Caplin Drysdale | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003716 | 6/11/20 | 104,609.00 | 2,081.39 |
| | | | | | | 1,752,847.65 | 32,061.98 |
| Charter Oak | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 |
| Charter Oak | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.08 | 301.32 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 44,164.00 | 40.20 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003385 | 9/9/19 | 15,688.00 | 1.00 |
| Charter Oak | July 19 + Q2 Holdback | | Duro Dyne National | 6003432 | 10/21/19 | 46,570.00 | 36.90 |
| Charter Oak | Aug.-Oct. 2019 | | Duro Dyne National | 6003499 | 12/16/19 | 36,458.40 | 14.50 |
| Charter Oak | ug-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 18,370.40 | 3.40 |
| Charter Oak | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003717 | 6/11/20 | 42,011.00 | 0.00 |
| | | | | | | 345,396.38 | 763.57 |

FORM MOR-1b (04/07)

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: September 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| Law Office of John Falcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 |
| Law Office of John Falcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 |
| Law Office of John Falcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 98.00 |
| Law Office of John Falcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 |
| Law Office of John Falcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 |
| Law Office of John Falcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 |
| Law Office of John Falcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 8,819.50 | 301.52 |
| Law Office of John Falcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 |
| Law Office of John Falcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 |
| Law Office of John Falcowitz | July 19 + Q2 Holdback | | Duro Dyne National | 6003434 | 10/21/19 | 3,450.70 | 90.20 |
| Law Office of John Falcowitz | Aug.-Oct. 2019 | | Duro Dyne National | 6003502 | 12/16/19 | 8,814.00 | 0.00 |
| Law Office of John Falcowitz | ug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | 6003592 | 12/16/19 | 5,513.50 | 0.00 |
| Law Office of John Falcowitz | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003720 | 6/11/20 | 6,305.00 | 0.00 |
| | | | | | | 82,371.73 | 3,701.98 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/2/19 | 12,590.80 | 1,221.17 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 21,960.20 | 1,658.79 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.80 | 166.60 |
| Gilbert LLP | July 19 + Q2 Holdback | | Duro Dyne National | 6003436 | 10/21/19 | 12,068.43 | 50.80 |
| Gilbert LLP | Aug.-Oct. 2019 | | Duro Dyne National | 6003504 | 12/16/19 | 19,114.00 | 94.60 |
| Gilbert LLP | ug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | 6003593 | 2/27/20 | 2,505.00 | 0.00 |
| Gilbert LLP | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003724 | 6/11/20 | 8,490.50 | 472.72 |
| | | | | | | 367,888.53 | 11,641.34 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.60 | 0.00 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 6,739.20 | 43.70 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | Q2 Holdback | | Duro Dyne National | 6003435 | 10/21/19 | 4,794.40 | 0.00 |
| Lawrence Fitzpatrick | Aug.-Oct. 2019 | | Duro Dyne National | 6003503 | 12/16/19 | 7,072.00 | 0.00 |
| Lawrence Fitzpatrick | ug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | Wire | 2/27/20 | 2,600.00 | 0.00 |
| Lawrence Fitzpatrick | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003722 | 6/11/20 | 3,692.00 | 74.00 |
| | | | | | | 108,471.40 | 74.00 |

FORM MOR-1b
(04/07)

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: September 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| Lowenstein Sandler | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,762.40 | 2,036.42 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | 6003383 | 9/8/19 | 23,634.00 | 527.54 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | 6003459 | 9/25/19 | 9,830.80 | 381.60 |
| Lowenstein Sandler | Q2 Holdback | | Duro Dyne National | 6003430 | 10/21/19 | 41,180.35 | 0.00 |
| Lowenstein Sandler | Aug-Nov. 2019 | | Duro Dyne National | Wire | 12/31/19 | 88,625.20 | 3,151.71 |
| Lowenstein Sandler | Jg -Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 31,580.76 | 116.54 |
| Lowenstein Sandler | Dec. 2019 - Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 43,529.00 | 60.00 |
| | | | | | | 1,391,237.46 | 45,590.90 |
| Young Conaway | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 369.81 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.60 | 0.00 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003640 | 8/1/19 | 53,966.40 | 990.07 |
| Young Conaway | June 2019 | | Duro Dyne National | 6003590 | 9/8/19 | 8,713.60 | 810.50 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 366.83 |
| Young Conaway | Q2 Holdback | | Duro Dyne National | 6003442 | 10/21/19 | 16,457.30 | 0.00 |
| Young Conaway | Aug - Oct 2019 | | Duro Dyne National | 6003616 | 12/16/19 | 26,540.40 | 336.21 |
| Young Conaway | Jg -Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 10,694.10 | 321.34 |
| Young Conaway | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003732 | 6/11/20 | 18,594.50 | 553.82 |
| | | | | | | 687,764.00 | 26,060.13 |

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK

           Debtor                    Reporting Period: September 2020

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $7,135,714 | $180,662,596 |
| Less Cash Discounts | (190,569) | (4,230,382) |
| Less Sales Rebates | (125,000) | (2,970,642) |
| Net Revenue | 6,820,146 | 173,461,573 |
| **COST OF GOODS SOLD** | | |
|    Material | 3,238,128 | 86,816,383 |
|    Labor | 335,375 | 8,460,767 |
|    Overhead | 721,699 | 16,113,689 |
| Cost of Goods Sold | 4,295,202 | 111,390,838 |
| **Gross Profit** | **2,524,943** | **62,070,735** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 845,915 | 18,512,680 |
| Selling & Marketing | 437,901 | 11,919,263 |
| General & Administrative | 609,378 | 16,386,905 |
| Net Profit (Loss) Before Other Income & Expenses | 631,750 | 15,251,887 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 25,454 | 760,245 |
| Interest Expense | 1,253 | 91,658 |
| Other Expense (attach schedule) | 400 | 30,135 |
| Net Profit (Loss) Before Reorganization Items | 655,551 | 15,890,339 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 250,000 | 6,395,676 |
| U. S. Trustee Quarterly Fees | 0 | 1,120,302 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 250,000 | 7,515,978 |
| Income Taxes | 0 | 133,709 |
| Net Profit (Loss) | 405,551 | 8,240,652 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                  Debtor                                    Reporting Period: September 2020

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $409,290 |
| Duro Dyne Canada Royalty Income | 8,000 | 198,400 |
| Interest Income | 954 | 71,549 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 9,920 |
| Foreign Exchange Loss | 0 | 5,946 |
| Bad Debt Expense | 0 | 16,529 |
| State Taxes | 0 | 31,870 |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne National Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
As of September 30, 2020

**OPERATIONS DATA**
**SEPTEMBER 2020**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 3,623,320 | $ 1,108,998 | $ 2,142,209 | $ - | $ - | $ - | $ 6,874,527 |
| Less Cash Discounts | (128,806) | (30,499) | (31,264) | - | - | - | (190,569) |
| Less Sales Rebates | | | | - | (125,000) | (125,000) | (125,000) |
| Net Domestic Revenues | 3,494,514 | 1,078,500 | 2,110,944 | - | (125,000) | | 6,558,958 |
| Export Revenues | 120,235 | - | - | - | - | | 120,235 |
| Canada Revenues | 83,631 | - | - | - | - | | 83,631 |
| Freight Recovery Domestic | 22,584 | 11,125 | 19,075 | - | - | | 52,784 |
| Freight Recovery Export | 3,982 | - | 556 | - | - | | 4,538 |
| Total Revenue | 3,724,946 | 1,089,624 | 2,130,575 | - | (125,000) | | 6,820,146 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,861,796 | 470,670 | 899,555 | 6,107 | - | | 3,238,128 |
| Labor | 185,196 | 36,889 | 7,217 | 106,073 | - | | 335,375 |
| Overhead | 509,283 | 93,052 | 54,638 | 64,726 | - | | 721,699 |
| Total Cost of Goods Sold | 2,556,275 | 600,610 | 961,411 | 176,906 | - | | 4,295,202 |
| **Gross Profit** | **1,168,671** | **489,014** | **1,169,165** | **(176,906)** | **(125,000)** | | **2,524,943** |
| Shipping and Receiving | 504,737 | 113,130 | 225,859 | 2,189 | - | | 845,915 |
| Administrative | 47,742 | 20,714 | 21,688 | 36,898 | 481,930 | | 608,973 |
| Selling and Marketing | - | - | - | - | 437,901 | | 437,901 |
| | 552,479 | 133,844 | 247,547 | 39,087 | 919,831 | | 1,892,788 |
| **Income from Operations** | **616,191** | **355,170** | **921,618** | **(215,993)** | **(1,044,831)** | | **632,155** |
| Other Income | 24,500 | - | - | - | 954 | | 25,454 |
| Accrued Professional Fees | - | - | - | - | 250,000 | | 250,000 |
| Other Expense | 400 | - | - | - | 1,658 | | 2,058 |
| **Income before Taxes** | **$ 640,291** | **$ 355,170** | **$ 921,618** | **$ (215,993)** | **$ (1,295,535)** | | **$ 405,551** |

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: September 2020

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $11,398,271 | $4,406,831 |
| Accounts Receivable | 8,183,027 | 8,072,041 |
| Inventory | 12,527,919 | 12,282,256 |
| Prepaid Expenses | 832,350 | 690,250 |
| *TOTAL CURRENT ASSETS* | 32,941,567 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 229,642 | 106,000 |
| Machinery and Equipment | 10,605,665 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 148,546 | 43,863 |
| Leasehold Improvements | 2,446,195 | 2,128,416 |
| Vehicles | 132,297 | 36,955 |
| Less Accumulated Depreciation | (11,157,305) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,405,047 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 1,523,490 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 1,523,490 | 1,419,827 |
| **TOTAL ASSETS** | $36,870,104 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,434,342 | |
| Taxes Payable (refer to FORM MOR-4) | 311,879 | |
| Wages Payable | 59,507 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 301,700 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 2,545,806 | |
| *TOTAL POSTPETITION LIABILITIES* | 9,653,234 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 632,818 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 985,697 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 1,819,610 | 10,940,890 |
| *TOTAL LIABILITIES* | 11,472,843 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | 8,419,154 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 25,397,261 | 16,978,107 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $36,870,104 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: September 2020

**BALANCE SHEET - continuation sheet**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 65,467.30 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED FREIGHT CHARGES | 541,690.73 | |
| ACCRUED INVOICES | 731,458.89 | |
| ACCRUED PROMOTIONAL ACTIVITY | -276.57 | |
| ACCRUED PROPERTY TAX | 27,424.08 | |
| ACCRUED SALES REBATES | 814,853.31 | |
| ACCRUED SALESMANS COMMISSION | 268,943.17 | |
| AFLAC PAYABLE | 588.08 | |
| CAPITAL LEASE EQUIPMENT | 161,750.53 | |
| EXPORT COMM/REBATE  PAYABLE | 1,020.28 | |
| FLEXIBLE SPENDING LIABILITY | 1,898.87 | |
| LIABILITY TERM LIFE INS. | -2,622.03 | |
| LIABILITY, PRIVATE DISABILITY | 0.36 | |
| UNION DUES PAYABLE | -968.13 | |
| UNION INITIATION PAYABLE | 44.91 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
into a separate account, such as an escrow account.

Duro Dyne National Corp., et. al.
Trial Balance Summaries by Debtor
DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL
As of September 30, 2020

## BALANCE SHEET DATA

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 3,669,169 | $ 412,532 | $ 198,073 | $ 55,242 | $ 7,063,255 | $ | $ 11,398,271 |
| Accounts Receivable | 4,467,393 | 1,096,398 | 2,619,236 | - | - | | 8,183,027 |
| Prepaid Expenses | 658,351 | - | (750) | 1 | 174,748 | | 832,350 |
| Inventory | 6,993,938 | 1,338,513 | 3,006,520 | 1,188,948 | - | | 12,527,919 |
| Intercompany Balance | 44,589,230 | 60,978,704 | 52,939,991 | - | 40,526 | (158,548,451) | - |
| | 60,378,082 | 63,826,146 | 58,763,070 | 1,244,191 | 7,278,529 | | 32,941,567 |
| Net Fixed Assets | 1,882,049 | 190,612 | 253,208 | 21,822 | 57,356 | | 2,405,047 |
| Deposits and Other Assets | 447,500 | 5,000 | 58,602 | - | 1,012,388 | | 1,523,490 |
| | 2,329,549 | 195,612 | 311,810 | 21,822 | 1,069,744 | | 3,928,537 |
| | $ 62,707,631 | $ 64,021,758 | $ 59,074,880 | $ 1,266,013 | $ 8,348,273 | $ (158,548,451) | $ 36,870,104 |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,434,739 | $ 927,290 | $ 410,567 | $ 142,109 | $ 519,637 | $ | $ 6,434,341 |
| Wages Payable | 132,809 | 33,524 | 16,821 | 55,803 | 132,429 | | 371,386 |
| Accrued Professional Fees | - | - | - | - | 301,700 | | 301,700 |
| Accrued Expenses | 1,120,670 | 136,657 | 24,049 | 58,080 | 1,206,351 | | 2,545,806 |
| | 5,688,217 | 1,097,471 | 451,437 | 255,992 | 2,160,117 | | 9,653,233 |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,051,447 | | 1,051,447 |
| Line of Credit (ST and LT) | - | - | - | - | 632,818 | | 632,818 |
| Intercompany Balance | - | - | - | 22,074,261 | 136,474,190 | (158,548,451) | - |
| | - | - | - | 22,074,261 | 138,260,800 | | 1,786,610 |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 50,596,965 | 57,907,435 | 49,908,773 | (19,147,300) | (121,755,998) | | 17,509,875 |
| Current P & L | 6,251,199 | 5,006,852 | 8,704,670 | (1,924,885) | (11,187,228) | | 6,850,608 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 57,019,414 | 62,924,287 | 58,623,443 | (21,064,239) | (132,072,644) | | 25,430,261 |
| | $ 62,707,631 | $ 64,021,758 | $ 59,074,880 | $ 1,266,013 | $ 8,348,273 | $ (158,548,451) | $ 36,870,104 |

Note: Financial results are preliminary and are subject to customary year-end adjustments.

In re: Duro Dyne National Corp., et. al.                     Case No. 18-27963-MBK
                         Debtor                              Reporting Period: September 2020

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 87,003.52 | 229,506.29 | 183,903.61 | Weekly | ADP direct debit | $132,606.20 |
| FICA-Employee | 33,733.63 | 62,680.77 | 55,968.32 | Weekly | ADP direct debit | 40,446.08 |
| FICA-Employer | 33,733.71 | 62,618.73 | 55,906.31 | Weekly | ADP direct debit | 40,446.13 |
| Unemployment | (45.18) | 117.77 | 112.33 | Weekly | ADP direct debit | (39.74) |
| Income | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Medicare | 20,182.32 | 46,853.88 | 39,022.61 | Weekly | ADP direct debit | 28,013.59 |
| Total Federal Taxes | 174,608.01 | 401,777.43 | 334,913.18 | | | 241,472.26 |
| **State and Local** | | | | | | |
| Withholding | 46,995.98 | 75,258.67 | 59,781.90 | Weekly | ADP direct debit | 62,472.75 |
| Sales | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Excise | 0.00 | 0.00 | 0.00 | Multiple | Multiple | 0.00 |
| Unemployment | 3,311.72 | 1,689.83 | 3,066.06 | Weekly | ADP direct debit | 1,935.50 |
| Real Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Family Leave | 1,079.41 | 1,681.48 | 1,416.85 | Weekly | Unum Wires | 1,344.04 |
| Local Taxes | 3,964.49 | 5,167.04 | 4,336.13 | Weekly | ADP direct debit | 4,795.40 |
| State Income Taxes | (141.00) | 0.00 | 0.00 | | | (141.00) |
| Total State and Local | 55,210.61 | 83,797.02 | 68,600.94 | | | 70,406.69 |
| **Total Taxes** | 229,818.62 | 485,574.45 | 403,514.12 | | | 311,878.95 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 3,548,019.42 | 2,242,690.91 | 569,876.07 | 73,755.18 | 0.00 | 6,434,341.58 |
| Wages Payable | 59,506.74 | | | | | 59,506.74 |
| Taxes Payable | 311,878.95 | | | | | 311,878.95 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 301,700.00 | | | | | 301,700.00 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 2,545,806.48 | | | | | 2,545,806.48 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 6,766,911.59 | 2,242,690.91 | 569,876.07 | 73,755.18 | 0.00 | 9,653,233.75 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

In re: Duro Dyne National Corp., et. al.  Case No. 18-27963-MBK
                          Debtor  Reporting Period: September 2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 8,481,192.42 | |
| + Amounts billed during the period | 7,135,714.24 | |
| - Amounts collected during the period | (7,242,617.04) | |
| - Cash discounts applied | (190,568.71) | |
| - Write-offs and other adjustments | (693.88) | |
| Total Accounts Receivable at the end of the reporting period | 8,183,027.03 | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | 8,160,354.91 | |
| 31 - 60 days old | (74,249.26) | |
| 61 - 90 days old | 46,714.98 | |
| 91+ days old | 74,706.40 | |
| Total Accounts Receivable | 8,207,527.03 | |
| Amount considered uncollectible (Bad Debt) | (24,500.00) | |
| Accounts Receivable (Net) | 8,183,027.03 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT# x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 09-02-20 | Amex | $11,337.27 | Administrative |
| 090220PMT | 09-02-20 | NAKAZAWA DIE CASTING | 120,225.21 | Supplier / Inventory |
| 1015944 | 09-03-20 | UNITED STATES PLASTIC CORP. | 156.10 | Supplier / Inventory |
| 1015916 | 09-03-20 | CINTAS CORPORATION | 234.43 | Services |
| 1015911 | 09-03-20 | BURT PROCESS EQUIPMENT | 273.40 | Supplier / Inventory |
| 1015917 | 09-03-20 | CUTLER IND. SALES | 297.48 | Supplier / Inventory |
| 1015930 | 09-03-20 | DAWN C EVANS | 434.50 | Services |
| Wire | 09-03-20 | Garnishment | 500.91 | Employee Related |
| 1015934 | 09-03-20 | CLEARBROOK | 738.65 | Services |
| 1015943 | 09-03-20 | TRI-LIFT INC. | 746.44 | Equipment Lease |
| 1015923 | 09-03-20 | LOWE'S | 809.33 | Supplier / Inventory |
| 1015924 | 09-03-20 | MV SPORT | 1,080.00 | Employee Related |
| 1015945 | 09-03-20 | XL SCREW CORP. | 1,922.40 | Supplier / Inventory |
| 1015920 | 09-03-20 | J & M PACKAGING INC. | 2,120.00 | Supplier / Inventory |
| 1015913 | 09-03-20 | CAMBRIDGE RESOURCES | 2,626.56 | Supplier / Inventory |
| 1015938 | 09-03-20 | MACHINERY FINANCE RESOURCES | 3,598.35 | Equipment Lease |
| 1015931 | 09-03-20 | MEZ INDUSTRIES INC. | 5,078.01 | Supplier / Inventory |
| 1015908 | 09-03-20 | ANRON MECHANICAL SERVICES INC | 5,284.61 | Services |
| 1015910 | 09-03-20 | BIHLER OF AMERICA INC | 5,620.34 | Supplier / Inventory |
| 1015919 | 09-03-20 | G F I INC | 6,024.00 | Services |
| 1015914 | 09-03-20 | CAMIE CAMPBELL INC | 7,685.00 | Supplier / Inventory |
| 1015915 | 09-03-20 | CIRCA/THE INFOSOFT GROUP | 7,978.51 | Services |
| 1015929 | 09-03-20 | MS PACKAGING & SUPPLY | 9,612.11 | Supplier / Inventory |
| 1015921 | 09-03-20 | K-PACK INC. | 11,865.78 | Supplier / Inventory |
| 1015912 | 09-03-20 | CHOICE LONG ISLAND INC. | 12,840.41 | Employee Related |
| 1015918 | 09-03-20 | DYNAMIC METALS INC | 13,124.11 | Supplier / Inventory |
| 1015933 | 09-03-20 | WORTHEN INDUSTRIES INC | 13,718.12 | Supplier / Inventory |
| 1015909 | 09-03-20 | AMERICAN ELITE MOLDING LLC | 13,875.20 | Supplier / Inventory |
| 1015922 | 09-03-20 | AEROTEK COMMERCIAL STAFFING | 14,846.99 | Employee Related |
| 1015937 | 09-03-20 | ATLANTIC DIECASTING CO | 18,190.00 | Supplier / Inventory |
| Wire | 09-03-20 | ADP | 24,822.04 | Payroll Taxes |
| 1015939 | 09-03-20 | SEALERS INC. | 25,339.64 | Supplier / Inventory |
| 1015932 | 09-03-20 | MIDLAND STEEL | 27,967.78 | Supplier / Inventory |
| 1015940 | 09-03-20 | SECON RUBBER & PLASTICS INC | 28,645.72 | Supplier / Inventory |
| 1015936 | 09-03-20 | RIZE ENTERPRISIES LLC | 31,867.85 | Supplier / Inventory |
| 1015935 | 09-03-20 | RED DEVIL INC | 34,783.20 | Supplier / Inventory |
| 1015942 | 09-03-20 | SIX-2 FASTENER IMPORTS | 55,496.64 | Supplier / Inventory |
| Wire | 09-03-20 | Duro Dyne Spence LLC | 85,022.81 | Real Estate Lease |
| 1015926 | 09-03-20 | MAJESTIC STEEL USA INC | 114,941.84 | Supplier / Inventory |
| Wire | 09-03-20 | ReTrans | 161,276.38 | Freight |
| 1015965 | 09-08-20 | CITY MEDICAL OF | 120.00 | Services |
| 1015974 | 09-08-20 | UNDERWRITERS LAB of CANADA | 631.38 | Services |
| 1015952 | 09-08-20 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1015954 | 09-08-20 | KETTY BUSINESS SUPPLY & PAPER | 696.00 | Supplier / Inventory |
| 1015962 | 09-08-20 | MIKE'S ACT #1 GARAGE DOORS INC | 950.46 | Services |
| 1015961 | 09-08-20 | MICHIGAN ROLL FORM INC | 998.29 | Supplier / Inventory |
| 1015972 | 09-08-20 | TRI-FLEX LABEL CORP | 1,562.55 | Supplier / Inventory |
| 1015960 | 09-08-20 | MEZ INDUSTRIES INC. | 1,862.10 | Supplier / Inventory |
| 1015973 | 09-08-20 | TRI-LIFT INC. | 2,036.90 | Equipment Lease |
| 1015969 | 09-08-20 | SECON RUBBER & PLASTICS INC | 2,674.20 | Supplier / Inventory |
| 1015975 | 09-08-20 | VICTOR HOLDINGS DBA WHITMAN | 3,328.76 | Supplier / Inventory |
| 1015947 | 09-08-20 | CAMBRIDGE RESOURCES | 3,436.05 | Supplier / Inventory |
| 1015949 | 09-08-20 | OATEY CANADA SUPPLY | 3,598.56 | Supplier / Inventory |
| 1015951 | 09-08-20 | K-PACK INC. | 5,404.80 | Supplier / Inventory |
| 1015953 | 09-08-20 | THYSSENKRUPP ENGINERRED PLAST | 7,806.32 | Supplier / Inventory |
| 1015964 | 09-08-20 | MON-ECO INDUSTRIES INC. | 8,048.16 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015959 | 09-08-20 | MS PACKAGING & SUPPLY | 11,366.45 | Supplier / Inventory |
| 1015948 | 09-08-20 | DYNAMIC METALS INC | 11,835.55 | Supplier / Inventory |
| 1015946 | 09-08-20 | CHOICE LONG ISLAND INC. | 14,036.62 | Employee Related |
| 1015967 | 09-08-20 | RIZE ENTERPRISIES LLC | 15,236.62 | Supplier / Inventory |
| Wire | 09-08-20 | MassMutual | 19,103.83 | Employee Related |
| 1015966 | 09-08-20 | RED DEVIL INC | 22,554.00 | Supplier / Inventory |
| 1015950 | 09-08-20 | HERCULES INDUSTRIES | 25,088.00 | Supplier / Inventory |
| 1015963 | 09-08-20 | MIDLAND STEEL | 45,141.51 | Supplier / Inventory |
| 1015968 | 09-08-20 | SEALERS INC. | 47,110.40 | Supplier / Inventory |
| 1015971 | 09-08-20 | SIX-2 FASTENER IMPORTS | 53,366.35 | Supplier / Inventory |
| 1015955 | 09-08-20 | MAJESTIC STEEL USA INC | 120,155.31 | Supplier / Inventory |
| 1015976 | 09-10-20 | TRANSLINK SHIPPING INC.-NY | 130.00 | Freight |
| Wire | 09-10-20 | Garnishment | 469.86 | Employee Related |
| Wire | 09-10-20 | ADP | 20,478.23 | Payroll Taxes |
| Wire | 09-10-20 | ReTrans | 158,154.40 | Freight |
| STONER0920 | 09-14-20 | AMERICAN EXPRESS | 43.89 | Supplier / Inventory |
| 0914EAST | 09-14-20 | UNITED PARCEL SERVICE | 4,281.03 | Supplier / Inventory |
| 0914MWPMT | 09-14-20 | UNITED PARCEL SERVICE | 6,560.26 | Supplier / Inventory |
| 0914WEST | 09-14-20 | UNITED PARCEL SERVICE | 7,416.11 | Supplier / Inventory |
| 091420PMT | 09-14-20 | ADVANCE SHIPPING CO | 15,848.90 | Freight |
| Wire | 09-14-20 | MassMutual | 17,594.82 | Employee Related |
| Wire | 09-14-20 | Wanda Shipping | 17,601.62 | Freight |
| Wire | 09-14-20 | Wanda 40% (2) | 39,174.20 | Supplier / Inventory |
| 0914PMT | 09-14-20 | AMERICAN EXPRESS | 420,252.58 | Supplier / Inventory |
| 1016003 | 09-17-20 | PUBLIC SERVICE TRUCK RENT INC | 105.16 | Equipment Lease |
| 1015981 | 09-17-20 | OPTIMUM | 241.47 | Utilities |
| 0917PMT | 09-17-20 | QUADIANT FINANCE USA INC. | 300.00 | Services |
| Wire | 09-17-20 | Garnishment | 335.76 | Employee Related |
| 1016015 | 09-17-20 | TRUMPF INC. | 337.50 | Supplier / Inventory |
| 1015993 | 09-17-20 | MCS CALIBRATION | 345.50 | Services |
| 1015985 | 09-17-20 | G F I  INC | 451.98 | Services |
| 1016007 | 09-17-20 | RICE PACKAGING CORP. | 510.90 | Supplier / Inventory |
| 1016009 | 09-17-20 | SECON RUBBER & PLASTICS INC | 718.26 | Supplier / Inventory |
| 1016013 | 09-17-20 | TRIUMPH CONTAINER INC. | 832.00 | Supplier / Inventory |
| 1015987 | 09-17-20 | INSULATION MATERIALS | 1,032.00 | Supplier / Inventory |
| 1015977 | 09-17-20 | DISTRIBUTION INTERNATIONAL | 1,310.00 | Supplier / Inventory |
| 1015997 | 09-17-20 | MEZ INDUSTRIES INC. | 2,109.34 | Supplier / Inventory |
| 1015982 | 09-17-20 | CONTINENTAL CABLE LLC | 2,130.00 | Supplier / Inventory |
| 1016018 | 09-17-20 | TRI-FLEX LABEL CORP | 2,172.50 | Supplier / Inventory |
| 1015990 | 09-17-20 | LOWE'S | 2,471.14 | Supplier / Inventory |
| 1015996 | 09-17-20 | MESTEK MACHINERY INC. | 2,988.00 | Supplier / Inventory |
| 1016004 | 09-17-20 | PHD MANUFACTURING INC. | 3,503.50 | Supplier / Inventory |
| 1016001 | 09-17-20 | NEXT GENERATION METALS INC | 3,753.75 | Supplier / Inventory |
| 1016017 | 09-17-20 | ALL AMERICA THREADED PROD INC | 3,934.95 | Supplier / Inventory |
| 1016006 | 09-17-20 | ATLANTIC DIECASTING CO | 4,275.00 | Supplier / Inventory |
| 1016016 | 09-17-20 | VALLEY TOOL & DESIGN | 4,500.00 | Supplier / Inventory |
| 1015984 | 09-17-20 | ERLIN OF LONG ISLAND | 4,589.25 | Supplier / Inventory |
| 1015995 | 09-17-20 | MS PACKAGING & SUPPLY | 5,361.43 | Supplier / Inventory |
| 1016010 | 09-17-20 | SANDIN MFG | 6,500.00 | Supplier / Inventory |
| 1016005 | 09-17-20 | RIZE ENTERPRISIES LLC | 7,098.40 | Supplier / Inventory |
| 1015986 | 09-17-20 | GREAT PACIFIC ELBOW CO. | 11,903.00 | Supplier / Inventory |
| 1015983 | 09-17-20 | DYNAMIC METALS INC | 12,427.17 | Supplier / Inventory |
| 1016000 | 09-17-20 | MON-ECO INDUSTRIES INC. | 12,924.20 | Supplier / Inventory |
| 1015988 | 09-17-20 | INDUSTRIAL RIVET & | 13,417.75 | Supplier / Inventory |
| 1015989 | 09-17-20 | AEROTEK COMMERCIAL STAFFING | 15,386.62 | Employee Related |
| 1016002 | 09-17-20 | GTA / 3M | 16,560.00 | Supplier / Inventory |
| 1015980 | 09-17-20 | CHOICE LONG ISLAND INC. | 17,046.75 | Employee Related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 09-17-20 | ADP | 17,336.94 | Payroll Taxes |
| 1016008 | 09-17-20 | SEALERS INC. | 25,970.40 | Supplier / Inventory |
| 1015979 | 09-17-20 | R2 TAPE INC. | 48,564.70 | Supplier / Inventory |
| 1016012 | 09-17-20 | SIX-2 FASTENER IMPORTS | 62,356.24 | Supplier / Inventory |
| 1015999 | 09-17-20 | MIDLAND STEEL | 74,968.49 | Supplier / Inventory |
| 1015992 | 09-17-20 | MAJESTIC STEEL USA INC | 90,943.67 | Supplier / Inventory |
| 1015978 | 09-17-20 | AMERICAN ELITE MOLDING LLC | 98,236.80 | Supplier / Inventory |
| Wire | 09-17-20 | ReTrans | 148,570.64 | Freight |
| 091720PMT | 09-17-20 | NAKAZAWA DIE CASTING | 319,751.77 | Supplier / Inventory |
| Wire | 09-18-20 | ADP | 895.80 | Administrative |
| Wire | 09-18-20 | Unum | 2,898.46 | Employee Related |
| 1016044 | 09-21-20 | CITY MEDICAL OF | 142.62 | Services |
| 1016022 | 09-21-20 | CHOICE LONG ISLAND INC. | 152.24 | Employee Related |
| 1016048 | 09-21-20 | SECON RUBBER & PLASTICS INC | 217.00 | Supplier / Inventory |
| 1016053 | 09-21-20 | START ELEVATOR LLC. | 287.42 | Services |
| 1016046 | 09-21-20 | RICE PACKAGING CORP. | 322.05 | Supplier / Inventory |
| 1016057 | 09-21-20 | WINDGATE PRODUCTS CO | 770.00 | Supplier / Inventory |
| 1016024 | 09-21-20 | CINTAS CORPORATION | 832.09 | Services |
| 1016026 | 09-21-20 | ADELPHIA CONTAINER CORP | 865.00 | Supplier / Inventory |
| 1016052 | 09-21-20 | CASCADES CONTAINER BOARD PKGG | 934.82 | Supplier / Inventory |
| 1016027 | 09-21-20 | DE LAGE LANDEN | 1,197.00 | Equipment Lease |
| 1016043 | 09-21-20 | PUBLIC SERVICE TRUCK RENT INC | 1,568.16 | Equipment Lease |
| 1016023 | 09-21-20 | CASSONE LEASING INC | 1,584.85 | Supplier / Inventory |
| 1016019 | 09-21-20 | SOLTECH INC. | 1,755.94 | Supplier / Inventory |
| 1016030 | 09-21-20 | FORTUNE ROPE & METALS CO. INC | 2,275.22 | Supplier / Inventory |
| 1016054 | 09-21-20 | TRI-FLEX LABEL CORP | 2,281.87 | Supplier / Inventory |
| 1016056 | 09-21-20 | WATERBURY PLATING & PAINTINGH | 2,368.50 | Supplier / Inventory |
| 1016055 | 09-21-20 | TRI-LIFT INC. | 2,605.84 | Equipment Lease |
| 1016040 | 09-21-20 | MEZ INDUSTRIES INC. | 2,667.70 | Supplier / Inventory |
| 1016039 | 09-21-20 | DAWN C EVANS | 4,628.87 | Services |
| 1016020 | 09-21-20 | AMERICAN ELITE MOLDING LLC | 6,164.00 | Supplier / Inventory |
| 1016038 | 09-21-20 | MS PACKAGING & SUPPLY | 6,555.76 | Supplier / Inventory |
| 1016034 | 09-21-20 | INTERNATIONAL METAL PROD. INC | 6,697.00 | Supplier / Inventory |
| 1016033 | 09-21-20 | AEROTEK COMMERCIAL STAFFING | 6,795.69 | Employee Related |
| 1016029 | 09-21-20 | ERLIN OF LONG ISLAND | 6,974.75 | Supplier / Inventory |
| 1016021 | 09-21-20 | BURLAN MANUFACTURING LLC. | 7,703.10 | Supplier / Inventory |
| Wire | 09-21-20 | MassMutual | 8,493.09 | Employee Related |
| 1016042 | 09-21-20 | MON-ECO INDUSTRIES INC. | 11,668.48 | Supplier / Inventory |
| 1016031 | 09-21-20 | K-PACK INC. | 15,359.94 | Supplier / Inventory |
| 1016047 | 09-21-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1016028 | 09-21-20 | DYNAMIC METALS INC | 25,559.69 | Supplier / Inventory |
| 1016041 | 09-21-20 | MIDLAND STEEL | 32,525.88 | Supplier / Inventory |
| 1016035 | 09-21-20 | MAJESTIC STEEL USA INC | 52,338.55 | Supplier / Inventory |
| 1016045 | 09-21-20 | RED DEVIL INC | 54,567.60 | Supplier / Inventory |
| 1016025 | 09-21-20 | CONTINENTAL CABLE LLC | 55,346.00 | Supplier / Inventory |
| 1016032 | 09-21-20 | INDUSTRIAL RIVET & | 85,705.36 | Supplier / Inventory |
| 1016051 | 09-21-20 | SIX-2 FASTENER IMPORTS | 92,367.94 | Supplier / Inventory |
| Wire | 09-22-20 | State of NY | 752.85 | Taxes |
| Wire | 09-23-20 | PRO4MA II LLC | 2,630.00 | Equipment Lease |
| Wire | 09-23-20 | PRO4MA LLC | 5,183.90 | Equipment Lease |
| Wire | 09-24-20 | Garnishment | 472.56 | Employee Related |
| Wire | 09-24-20 | ADP | 19,229.37 | Payroll Taxes |
| Wire | 09-24-20 | Duro Dyne Spence LLC | 85,022.81 | Real Estate Lease |
| Wire | 09-24-20 | ReTrans | 152,800.27 | Freight |
| Wire | 09-28-20 | AFLAC | 1,233.28 | Insurance |
| Wire | 09-28-20 | MassMutual | 1,538.67 | Employee Related |
| Wire | 09-28-20 | MassMutual | 8,669.68 | Employee Related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 092920PMT | 09-29-20 | BP | 76.95 | Supplier / Inventory |
| 1016058 | 09-29-20 | PACOR INC | 2,203.99 | Supplier / Inventory |
| Wire | 09-30-20 | Golden Peakock | 3,000.00 | Supplier / Inventory |
| | | | $3,880,401.65 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   **ACCT#**     **x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007807 | 09-21-20 | JM BURNS STEEL SUPPLY | 59,989.06 | Supplier / Inventory |
| 2007787 | 09-08-20 | SIX-2 FASTENER IMPORTS | 55,649.28 | Supplier / Inventory |
| 2007813 | 09-21-20 | SIX-2 FASTENER IMPORTS | 53,512.32 | Supplier / Inventory |
| 2007794 | 09-17-20 | SNYDER MFG. INC | 32,058.55 | Supplier / Inventory |
| 2007783 | 09-08-20 | JM BURNS STEEL SUPPLY | 24,783.34 | Supplier / Inventory |
| 2007770 | 09-03-20 | MAJESTIC STEEL USA INC | 21,105.52 | Supplier / Inventory |
| 2007772 | 09-03-20 | JM BURNS STEEL SUPPLY | 20,334.89 | Supplier / Inventory |
| 2007781 | 09-08-20 | MAJESTIC STEEL USA INC | 18,361.74 | Supplier / Inventory |
| 2007765 | 09-03-20 | AKERS PACKAGING SERVICE INC | 13,338.83 | Supplier / Inventory |
| 2007769 | 09-03-20 | LAROSA DIE ENGINEERING INC | 8,915.26 | Supplier / Inventory |
| 2007792 | 09-17-20 | MEZ INDUSTRIES INC. | 3,452.24 | Supplier / Inventory |
| 2007789 | 09-17-20 | CINCINNATI LIFT TRUCK | 2,991.37 | Services |
| 2007808 | 09-21-20 | RED DEVIL INC | 2,577.60 | Supplier / Inventory |
| 092820PMT | 09-28-20 | DUKE ENERGY | 2,364.96 | Utilities |
| 2007766 | 09-03-20 | BUTLER COUNTY LUMBER COMPANY | 2,343.40 | Supplier / Inventory |
| 2007793 | 09-17-20 | SECON RUBBER & PLASTICS INC | 2,327.28 | Supplier / Inventory |
| 2007776 | 09-08-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007799 | 09-21-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007806 | 09-21-20 | M & M TRANSPORT | 2,000.00 | Supplier / Inventory |
| 2007782 | 09-08-20 | MEZ INDUSTRIES INC. | 1,992.28 | Supplier / Inventory |
| 2007803 | 09-21-20 | KS BOLD/BTM COMPANY LLC | 1,509.00 | Supplier / Inventory |
| 2007797 | 44095 | AMERICAN ELITE MOLDING LLC | 1,392.00 | Supplier / Inventory |
| 2007811 | 09-21-20 | SAFETY SHOE DISTRIBUTORS | 1,317.38 | Supplier / Inventory |
| 2007800 | 09-21-20 | CINCINNATI LIFT TRUCK | 1,117.94 | Services |
| 2007771 | 09-03-20 | M & M TRANSPORT | 850.00 | Supplier / Inventory |
| 2007804 | 09-21-20 | INSULATION MATERIALS | 697.00 | Supplier / Inventory |
| 2007780 | 09-08-20 | HYG FINANCIAL SERVICES INC. | 666.99 | Equipment Lease |
| 2007773 | 09-03-20 | RUMPKE CONTAINER SVC | 527.61 | Services |
| 2007801 | 09-21-20 | CINTAS FIRE PROTECTION | 475.32 | Services |
| 2007798 | 09-21-20 | H & O DISTRIBUTION INC. | 460.50 | Services |
| 2007788 | 09-14-20 | SHEET METAL WORKERS | 448.00 | Employee Related |
| 2007802 | 09-21-20 | GLOBAL ENVIRONMENTAL GROUP IN | 440.00 | Services |
| 090420PMT | 09-04-20 | CBTS | 439.02 | Utilities |
| 2007809 | 09-21-20 | RIZE ENTERPRISIES LLC | 404.02 | Supplier / Inventory |
| 2007779 | 09-08-20 | ESI INC. | 363.70 | Supplier / Inventory |
| 2007767 | 09-03-20 | CINCINNATI LIFT TRUCK | 360.45 | Services |
| 2007777 | 09-08-20 | CINTAS FIRE PROTECTION | 254.45 | Services |
| 2007790 | 09-17-20 | JAN-PRO OF GREATER CINCINNATI | 209.46 | Services |
| 2007795 | 09-17-20 | TIME WARNER CABLE | 204.98 | Utilities |
| 92420 | 09-24-20 | DONNELLON McCARTHY INC | $200.00 | Administrative |
| 2007778 | 09-08-20 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2007791 | 09-17-20 | KLINGELHOFER CORPORATION | 154.00 | Supplier / Inventory |
| 2007768 | 09-03-20 | DURO DYNE MIDWEST | 151.69 | Employee Related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   **ACCT#**      **x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007775 | 09-08-20 | BRECHBUHLER SCALES INC | 135.00 | Services |
| 2007805 | 09-21-20 | KLINGELHOFER CORPORATION | 120.00 | Supplier / Inventory |
| 2007784 | 09-08-20 | RUMPKE CONTAINER SVC | 118.37 | Services |
| 2007810 | 09-21-20 | RUMPKE CONTAINER SVC | 88.55 | Services |
| 2007774 | 09-03-20 | TERMINIX COMMERCIAL | 69.23 | Services |
| 2007796 | 09-17-20 | TERMINIX COMMERCIAL | 69.23 | Services |
| 092120PMT | 09-21-20 | FAIRFIELD UTILITIES | 38.59 | Utilities |
| 090120PMT | 09-01-20 | UNION POINTE APARTMENTS | 1,345.19 | Administrative |
| WIRE | 09-10-20 | ADP | 22,439.92 | Payroll Taxes |
| WIRE | 09-16-20 | SMART Union | 20,464.83 | Employee Related |
| WIRE | 09-03-20 | ISWR | 16,258.73 | Real Estate Lease |
| WIRE | 09-03-20 | ISWR | 16,258.73 | Real Estate Lease |
| WIRE | 09-15-20 | SMART Union | 6,049.51 | Employee Related |
| WIRE | 09-03-20 | ADP | 5,796.01 | Payroll Taxes |
| WIRE | 09-23-20 | PRO4MA LLC | 5,383.43 | Equipment Lease |
| WIRE | 09-24-20 | ADP | 4,878.25 | Payroll Taxes |
| WIRE | 09-17-20 | ADP | 4,301.31 | Payroll Taxes |
| WIRE | 09-18-20 | ADP | 524.25 | Administrative |
| WIRE | 09-24-20 | Garnishment | 293.14 | Employee Related |
| WIRE | 09-10-20 | Garnishment | 293.14 | Employee Related |
| WIRE | 09-23-20 | PRO4MA II LLC | 265.79 | Equipment Lease |
| WIRE | 09-18-20 | Unum | 80.20 | Employee Related |

$    450,666.13

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005962 | 09-01-20 | DEBRA RUTHERFORD | $2,395.00 | Administrative |
| 3005963 | 09-01-20 | LMO CREEKSIDE LLC | 22,402.03 | Real Estate Lease |
| 3005964 | 09-03-20 | R2 TAPE INC. | 59,112.00 | Supplier / Inventory |
| 3005965 | 09-03-20 | CAMIE CAMPBELL INC | 11,150.00 | Supplier / Inventory |
| 3005966 | 09-03-20 | WELLS FARGO FINANCIAL | 1,261.05 | Equipment Lease |
| 3005967 | 09-03-20 | MEZ INDUSTRIES INC. | 1,081.06 | Supplier / Inventory |
| 3005968 | 09-03-20 | PHD MANUFACTURING INC. | 26,885.32 | Supplier / Inventory |
| 3005969 | 09-03-20 | RED DEVIL INC | 13,608.00 | Supplier / Inventory |
| 3005970 | 09-03-20 | SEALERS INC. | 2,620.80 | Supplier / Inventory |
| 3005971 | 09-08-20 | THE JOB STORE | 1,080.00 | Employee Related |
| 3005972 | 09-08-20 | FORTUNE ROPE & METALS CO. IN | 52,849.20 | Supplier / Inventory |
| 3005973 | 09-08-20 | GREAT PACIFIC ELBOW CO. | 19,287.00 | Supplier / Inventory |
| 3005974 | 09-08-20 | LMO CREEKSIDE LLC | 1,448.48 | Real Estate Lease |
| 3005975 | 09-08-20 | MEZ INDUSTRIES INC. | 1,601.18 | Supplier / Inventory |
| 3005976 | 09-08-20 | RED DEVIL INC | 16,981.20 | Supplier / Inventory |
| 3005977 | 09-08-20 | SECON RUBBER & PLASTICS INC | 3,758.90 | Supplier / Inventory |
| 3005978 | 09-08-20 | ADECCO EMPLOYMENT SERVICES | 933.75 | Employee Related |
| 3005979 | 09-17-20 | THE JOB STORE | 4,562.73 | Employee Related |
| 3005980 | 09-17-20 | CAMBRIDGE RESOURCES | 11,400.00 | Supplier / Inventory |
| 3005981 | 09-17-20 | PARADIIGM LLC / NIHAR SINHA | 20,862.13 | Supplier / Inventory |
| 3005982 | 09-17-20 | RED DEVIL INC | 10,584.00 | Supplier / Inventory |
| 3005983 | 09-17-20 | SECON RUBBER & PLASTICS INC | 3,781.20 | Supplier / Inventory |
| 3005984 | 09-21-20 | THE JOB STORE | 3,078.14 | Employee Related |
| 3005985 | 09-21-20 | CINTAS CORPORATION | 106.67 | Services |
| 3005986 | 09-21-20 | AMESBURY TRUTH INC | 13,171.04 | Supplier / Inventory |
| 3005987 | 09-21-20 | RIZE ENTERPRISIES LLC | 6,588.32 | Supplier / Inventory |
| 3005988 | 09-21-20 | SECON RUBBER & PLASTICS INC | 2,856.00 | Supplier / Inventory |
| 0911PMT1 | 09-11-20 | XCEL ENERGY | 23.40 | Utilities |
| 0911PMT-2 | 09-11-20 | XCEL ENERGY | 49.81 | Utilities |
| 092420PMT | 09-24-20 | WASTE MANAGEMENT | 434.84 | Services |
| Wire | 09-10-20 | ADP | 4,225.52 | Payroll Taxes |
| Wire | 09-24-20 | ADP | 2,590.39 | Payroll Taxes |
| Wire | 09-03-20 | ADP | 2,268.59 | Payroll Taxes |
| Wire | 09-17-20 | ADP | 2,055.18 | Payroll Taxes |
| Wire | 09-23-20 | Business Excise | 954.07 | Taxes |
| Wire | 09-23-20 | PRO4MA LLC | 782.37 | Equipment Lease |
| Wire | 09-18-20 | ADP | 347.55 | Administrative |
| Wire | 09-23-20 | PRO4MA II LLC | 87.57 | Equipment Lease |

$329,264.49

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4007009 | 09-03-20 | HAR / MAC LLC. | $4,666.04 | Supplier / Inventory |
| 4007010 | 09-03-20 | REXNORD INDUSTRIES | 492.48 | Supplier / Inventory |
| 4007011 | 09-03-20 | DRIVES & BEARINGS OF NY | 2,553.36 | Supplier / Inventory |
| 4007012 | 09-03-20 | MCI TRANSFORMER  CORP | 14,434.60 | Supplier / Inventory |
| 4007013 | 09-03-20 | MASTER CRAFT FINISHERSINC | 2,101.75 | Supplier / Inventory |
| 4007014 | 09-03-20 | TRI WELD INC. | 617.00 | Supplier / Inventory |
| 4007015 | 09-08-20 | AIRLINE HYDRAULICS CORP. | 5,308.13 | Supplier / Inventory |
| 4007016 | 09-08-20 | HAR / MAC LLC. | 176.00 | Supplier / Inventory |
| 4007017 | 09-08-20 | MCI TRANSFORMER  CORP | 11,951.28 | Supplier / Inventory |
| 4007018 | 09-08-20 | NEFF EXPANSION NE LLC | 872.18 | Supplier / Inventory |
| 4007019 | 09-08-20 | PARTS FEEDERS INC | 13,192.00 | Supplier / Inventory |
| 4007020 | 09-08-20 | CITY MEDICAL OF | 40.00 | Services |
| 4007021 | 09-08-20 | STAMP TECH INC | 1,155.00 | Supplier / Inventory |
| 4007022 | 09-08-20 | WILSON TOOL CANADA | 578.24 | Supplier / Inventory |
| 4007023 | 09-17-20 | AIRLINE HYDRAULICS CORP. | 314.22 | Supplier / Inventory |
| 4007024 | 09-17-20 | HAR / MAC LLC. | 1,742.70 | Supplier / Inventory |
| 4007025 | 09-17-20 | BEARDSLEE TRANSMISSION | 234.46 | Supplier / Inventory |
| 4007026 | 09-17-20 | WENCO MACHINERY CORP | 1,483.45 | Supplier / Inventory |
| 4007027 | 09-17-20 | ERLIN OF LONG ISLAND | 1,838.65 | Supplier / Inventory |
| 4007028 | 09-17-20 | GUNDY POWDER COATING | 1,753.75 | Supplier / Inventory |
| 4007029 | 09-17-20 | IMAGE INDUSTRIES INC. | 44,147.25 | Supplier / Inventory |
| 4007030 | 09-17-20 | ATLANTIC DIECASTING CO | 180.60 | Supplier / Inventory |
| 4007031 | 09-17-20 | AUTAC INC | 779.75 | Supplier / Inventory |
| 4007032 | 09-17-20 | TRI WELD INC. | 718.50 | Supplier / Inventory |
| 4007033 | 09-17-20 | WALSH-ATKINSON CO INC | 230.00 | Services |
| 4007034 | 09-21-20 | HAR / MAC LLC. | 1,549.45 | Supplier / Inventory |
| 4007035 | 09-21-20 | BEARDSLEE TRANSMISSION | 184.10 | Supplier / Inventory |
| 4007036 | 09-21-20 | GUNDY POWDER COATING | 1,220.00 | Supplier / Inventory |
| 4007037 | 09-21-20 | ALL AIR INC | 1,279.40 | Supplier / Inventory |
| 4007038 | 09-21-20 | KS BOLD/BTM COMPANY LLC | 2,250.00 | Supplier / Inventory |
| 4007039 | 09-21-20 | HYDE TOOLS | 6,679.20 | Supplier / Inventory |
| 4007040 | 09-21-20 | MASTER CRAFT FINISHERSINC | 5,143.25 | Supplier / Inventory |
| 4007041 | 09-21-20 | TRI WELD INC. | 1,076.50 | Supplier / Inventory |
| 4007042 | 09-21-20 | U.S. ELECTROPLATING | 1,391.55 | Supplier / Inventory |
| 4007043 | 09-21-20 | VICON MACHINERY | 1,170.94 | Supplier / Inventory |
| Wire | 09-03-20 | ADP | 10,669.07 | Payroll Taxes |
| Wire | 09-24-20 | ADP | 8,890.59 | Payroll Taxes |
| Wire | 09-10-20 | ADP | 7,766.59 | Payroll Taxes |
| Wire | 09-17-20 | ADP | 7,339.77 | Payroll Taxes |
| Wire | 44097 | PRO4MA II LLC | 570.20 | Equipment Lease |
| Wire | 44092 | ADP | 299.70 | Administrative |
| Wire | 44102 | AFLAC | 291.80 | Insurance |
| Wire | 44097 | PRO4MA LLC | 136.89 | Equipment Lease |

$169,470.39

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 090120PMT | 09-01-20 | Fairfield Sayville LLC | $1,960.00 | Administrative |
| 090120SP | 09-01-20 | AVALON COMMONS | 3,464.98 | Administrative |
| 90220 | 09-02-20 | PSEG | 126.67 | Utilities |
| Wire | 09-02-20 | National Grid | 50.72 | Utilities |
| 6003808 | 09-03-20 | HOLLYWOOD BANNERS | 25.00 | Supplier / Inventory |
| 6003813 | 09-03-20 | ASTA-USA TRANSLATION | 95.00 | Services |
| 6003807 | 09-03-20 | WENDY HINDEN | 229.97 | Employee Expense Reimbursement |
| 6003809 | 09-03-20 | INVENIAS CONSULTING LLC | 930.55 | Services |
| 6003812 | 09-03-20 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003811 | 09-03-20 | CARR BUSINESS SYSTEMS | 3,977.57 | Administrative |
| 6003810 | 09-03-20 | L.M.S. TECHNICAL SVCS | 13,990.46 | Administrative |
| Wire | 09-03-20 | ADP | 41,008.84 | Payroll Taxes |
| Wire | 09-03-20 | Garnishment | 1,270.27 | Employee Related |
| 6003821 | 09-08-20 | STERLING NORTH AMERICA INC. | 105.00 | Supplier / Inventory |
| 6003814 | 09-08-20 | ALLYHEALTH | 325.00 | Employee Related |
| 6003815 | 09-08-20 | DELL FINANCIAL SERVICES | 662.59 | Equipment Lease |
| 6003816 | 09-08-20 | EB EMPLOYEE SOLUTIONS LLC | 776.10 | Employee Related |
| 6003818 | 09-08-20 | L.M.S. TECHNICAL SVCS | 1,200.31 | Administrative |
| 6003817 | 09-08-20 | INTERTEK TESTING SVCS | 1,500.00 | Services |
| 6003822 | 09-08-20 | UNDERWRITERS LABORATORIES L | 3,182.65 | Services |
| 6003819 | 09-08-20 | LIBERTY MUTUAL INS GRP | 5,932.16 | Insurance |
| 6003820 | 09-08-20 | MELTZER LIPPE GOLDSTEIN | 16,491.89 | Administrative |
| 0910PMT | 09-10-20 | NATIONAL GRID | 96.37 | Utilities |
| 091020PMT | 09-10-20 | PSEG | 200.45 | Utilities |
| Wire | 09-10-20 | ADP | 100,870.28 | Payroll Taxes |
| Wire | 09-10-20 | Garnishment | 1,414.24 | Employee Related |
| Wire | 09-14-20 | Aetna | 158,469.95 | Insurance |
| Wire | 09-15-20 | Bank of America | 8,088.00 | Administrative |
| 6003828 | 09-17-20 | MASSMUTUAL FINANCIAL GROUP | 52.76 | Employee Related |
| 6003823 | 09-17-20 | ALLYHEALTH | 325.00 | Employee Related |
| 6003827 | 09-17-20 | L.M.S. TECHNICAL SVCS | 941.78 | Administrative |
| 6003831 | 09-17-20 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| 6003830 | 09-17-20 | STERLING NORTH AMERICA INC. | 2,230.00 | Supplier / Inventory |
| 6003826 | 09-17-20 | DANISI ENERGY CO. | 3,800.00 | Supplier / Inventory |
| 6003824 | 09-17-20 | CARTER  DELUCA & FARRELL LLP | 4,450.00 | Services |
| 6003829 | 09-17-20 | MELTZER LIPPE GOLDSTEIN | 9,347.39 | Administrative |
| 6003825 | 09-17-20 | COOL INSURING AGENCY INC | 74,302.00 | Insurance |
| Wire | 09-17-20 | ADP | 19,069.12 | Payroll Taxes |
| Wire | 09-17-20 | State of NY | 4,678.99 | Taxes |
| Wire | 09-17-20 | Garnishment | 1,257.36 | Employee Related |
| 091820PMT | 09-18-20 | ASSURANCE DIMENSIONS | 4,500.00 | Administrative |
| Wire | 09-18-20 | ADP | 3,547.95 | Administrative |
| Wire | 09-18-20 | Unum | 2,428.90 | Employee Related |
| 6003839 | 09-21-20 | TINA SCHEUER | 405.00 | Services |
| 6003838 | 09-21-20 | CHRIS PEREIRA | 569.25 | Employee Expense Reimbursement |
| 6003835 | 09-21-20 | L.M.S. TECHNICAL SVCS | 692.48 | Administrative |
| 6003836 | 09-21-20 | CARR BUSINESS SYSTEMS | 1,251.52 | Administrative |
| 6003832 | 09-21-20 | AIRLINE HYDRAULICS CORP. | 1,266.43 | Supplier / Inventory |
| 6003833 | 09-21-20 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003837 | 09-21-20 | NDS SYSTEMS LC | 2,047.50 | Administrative |
| 6003834 | 09-21-20 | COOL INSURING AGENCY INC | 39,647.20 | Insurance |
| Wire | 09-23-20 | PRO4MA LLC | 404.08 | Equipment Lease |
| Wire | 09-23-20 | PRO4MA II LLC | 64.72 | Equipment Lease |
| Wire | 09-24-20 | PSEG | 29,829.13 | Utilities |
| Wire | 09-24-20 | ADP | 19,128.21 | Payroll Taxes |
| Wire | 09-24-20 | Garnishment | 1,257.36 | Employee Related |
| Wire | 09-25-20 | ADP | 625.04 | Administrative |
| Wire | 09-28-20 | AFLAC | 121.36 | Insurance |
| 093020PMT | 09-30-20 | PSEG | 69.34 | Utilities |
| Wire | 09-30-20 | 4 SITE LLC | 65,690.00 | Secured Loan Payment |
| | | | $665,367.55 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                    10/23/2020
**Bank Reconciliation**
**September 2020**
**Bank of America 1203**


**Bank of America Statement Ending Balance**          $  2,682,853.42


**Adjusted Bank Balance**                            $  2,682,853.42

**General Ledger Ending Balance**
**Account 10101000**                                          $    2,682,853.42




**Adjusted General Ledger Balance**                           $    2,682,853.42


**Unreconciled Difference**                                   $              -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1203
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of  12

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/01/2020 - 09/30/2020 | Statement Beginning Balance | 2,912,059.93 |
| Number of Deposits/Credits | 206 | Amount of Deposits/Credits | 5,852,962.79 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 18 | Amount of Other Debits | 6,082,169.30 |
| | | Statement Ending Balance | 2,682,853.42 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 141.13 | Bay TX - ACH    DES:PAYABLES    ID:913926 | 44031434480 |
| | | | INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | |
| 09/01 | | 1,127.57 | WIRE TYPE:WIRE IN DATE: 200901 TIME:1531 ET | 644800370683047 |
| | | | TRN:2020090100683047 SEQ:2020090100010953/003848 | |
| | | | ORIG:CARIBBEAN INT`L AIR CONDI ID:9660185167 | |
| | | | SND BK:REGIONS BANK ID:062005690 PMT DET:4556 | |
| 09/01 | | 1,158.93 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 44031434476 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 09/01 | | 3,333.94 | Bay NV - ACH    DES:PAYABLES    ID:913926 | 44031434474 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | |
| 09/01 | | 3,715.23 | WINWHOLESALE (DI DES:PAYMENT    ID:900360500 | 44029598096 |
| | | | INDN:Duro DYNE CORP    CO ID:1311356478 CCD | |
| 09/01 | | 8,695.44 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 | 45007566368 |
| | | | INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | |
| 09/01 | | 46,553.26 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 | 45007566367 |
| | | | INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | |
| 09/01 | | 141,450.73 | WIRE TYPE:WIRE IN DATE: 200901 TIME:0519 ET | 644800370247505 |
| | | | TRN:2020090100247505 SEQ:F9S2009018671200/147730 | |
| | | | ORIG:BULLOCK INDUSTRIES PTY LT ID:034108369323 | |
| | | | SND BK:THE BANK OF NEW YORK MELLON ID:0001 | |
| | | | PMT DET:AU12009010701718BULLOCK IND AUSTRALIA LESS | |
| 09/01 | 1 | 1,916.00 | Pre-encoded Deposit | 818108152271365 |
| 09/01 | 8976000 | 68,540.89 | Lockbox Deposit | 612600052209173 |
| 09/02 | | 46.61 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 45020787666 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 09/02 | | 993.11 | Bay IL - ACH    DES:PAYABLES    ID:913926 | 45020787656 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | |
| 09/02 | | 1,349.81 | Bay OH - ACH    DES:PAYABLES    ID:913926 | 45020787664 |
| | | | INDN:Duro Dyne Corporation    CO ID:1842025446 CCD | |
| 09/02 | | 12,970.36 | Dasco Supply LLC DES:0000015808 ID:000000000000168 | 46016689211 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | |
| 09/02 | | 13,794.53 | WINWHOLESALE (DI DES:PAYMENT    ID:900360648 | 45019627811 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 09/02 | | 22,914.79 | AFFILIATED DISTR DES:EDI TRANSF ID:824726 | 46008337437 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/02 | 8976000 | 5,223.99 | Lockbox Deposit | 612600052609391 |
| 09/02 | 8976000 | 9,231.15 | Lockbox Deposit | 612600052204954 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1203
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 248.52 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 46022548259 |
| 09/03 | | 890.52 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1746900*AI*0000890.52*0000899.52*<br>7.8\ | 46022659326 |
| 09/03 | | 999.08 | Bay IL - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 46022548255 |
| 09/03 | | 1,122.62 | Bay TX - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 46022548251 |
| 09/03 | | 3,633.62 | WIRE TYPE:WIRE IN DATE: 200903 TIME:1504 ET<br>TRN:2020090300600819 SEQ:G0102473373701/440534<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:1238096 1238<br>266 /BNF/GLASSFIBER DEL NORTE, S. A. D E C.V. | 644800370600819 |
| 09/03 | | 4,080.81 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 46015307095 |
| 09/03 | | 8,453.79 | WINWHOLESALE (DI DES:PAYMENT  ID:900360781<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 46020384757 |
| 09/03 | | 13,209.61 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE    CO ID:1263949761 CCD<br>PMT INFO:INV #03093967,03094068 | 45015401000 |
| 09/03 | | 34,309.39 | AFFILIATED DISTR DES:EDI TRANSF ID:825078<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 46025284870 |
| 09/03 | 8976000 | 26,759.35 | Lockbox Deposit | 612600052203765 |
| 09/03 | 8976000 | 36,635.99 | Lockbox Deposit | 612600052609136 |
| 09/04 | | 2,012.80 | AFFILIATED DISTR DES:EDI TRANSF ID:825433<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 47015696802 |
| 09/04 | | 4,980.16 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1748637*AI*0004980.16*0005030.47*<br>3.28\ | 47021728938 |
| 09/04 | | 12,584.61 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE    CO ID:1263949761 CCD<br>PMT INFO:INV #03093967, 03094068 | 47015462895 |
| 09/04 | | 14,462.10 | WINWHOLESALE (DI DES:PAYMENT    ID:900360870<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 47020528477 |
| 09/04 | | 19,838.34 | Dasco Supply LLC DES:0000016347 ID:000000000000168<br>INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 48013981067 |
| 09/04 | | 20,696.53 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001271_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 47020442134 |
| 09/04 | | 73,148.72 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 48006613528 |
| 09/04 | 1 | 1,039.05 | Pre-encoded Deposit | 818108252574547 |
| 09/04 | 1 | 5,571.85 | Pre-encoded Deposit | 818108252568370 |
| 09/04 | 8976000 | 1,001.29 | Lockbox Deposit | 612600052206247 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1203
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     3 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/04 | 8976000 | 20,796.39 | Lockbox Deposit | 612600052613367 |
| 09/08 | | 114.64 | Bay KC - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 52021200705 |
| 09/08 | | 2,883.21 | CWCI LA - ACH   DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 52021200710 |
| 09/08 | | 4,705.80 | Bay SD - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 52021200703 |
| 09/08 | | 6,424.67 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | 52017406500 |
| 09/08 | | 7,057.17 | WINWHOLESALE (DI DES:PAYMENT  ID:900361422 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 52024143944 |
| 09/08 | | 12,049.95 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 52024910238 |
| 09/08 | | 14,110.23 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 52021269669 |
| 09/08 | | 25,102.57 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | 52017048745 |
| 09/08 | | 217,020.73 | AFFILIATED DISTR DES:EDI TRANSF ID:825764 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48013190722 |
| 09/08 | 8976000 | 66,608.11 | Lockbox Deposit | 612600053228700 |
| 09/08 | 8976000 | 527,514.67 | Lockbox Deposit | 612600052817277 |
| 09/09 | | 993.30 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:INV #03094135 | 48013731266 |
| 09/09 | | 3,614.51 | Bay KC - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 52039328628 |
| 09/09 | | 3,900.00 | JOHNSON CONTROLS DES:PAYMENTS   ID:320520247 INDN:DURO DYNE CORP        CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 52037260269 |
| 09/09 | | 5,270.45 | CARR SUPPLY CO   DES:EPAY       ID:6410 INDN:DURODYNE             CO ID:9821695001 CCD | 52031835438 |
| 09/09 | | 10,544.71 | WINWHOLESALE (DI DES:PAYMENT   ID:900361869 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 52037549655 |
| 09/09 | | 49,258.53 | DURO DYNE CANADA DES:A/P        ID:04028 INDN:DURO DYNE CORPORATION  CO ID:0257910000 IAT PMT INFO: MIS 000000000004925853 | 53006987117 |
| 09/09 | | 69,602.67 | AFFILIATED DISTR DES:EDI TRANSF ID:826201 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 52031945908 |
| 09/09 | 8976000 | 27,688.74 | Lockbox Deposit | 612600052608850 |
| 09/09 | 8976000 | 71,190.09 | Lockbox Deposit | 612600052208468 |
| 09/10 | | 534.64 | CWCI LA - ACH   DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391291291 CCD | 53020584293 |
| 09/10 | | 1,554.01 | WINWHOLESALE (DI DES:PAYMENT   ID:900362636 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 53018898670 |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number          ███1203
01 01 149 01 M0000 E#        0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     4 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/10 | | 6,397.42 | Bay IL - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 53020584295 |
| 09/10 | | 9,245.28 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE    CO ID:1263949761 CCD PMT INFO:INV #02173038, 03094212, 03094214 | 52032503095 |
| 09/10 | | 27,028.62 | AFFILIATED DISTR DES:EDI TRANSF ID:826582 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 53013593385 |
| 09/10 | | 30,817.57 | MESTEK, INC.    DES:ACH PYMTS  ID:    6778 INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 52040432650 |
| 09/10 | | 80,925.46 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001275_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 53022898045 |
| 09/10 | 8976000 | 23,955.05 | Lockbox Deposit | 612600052208057 |
| 09/10 | 8976000 | 32,850.40 | Lockbox Deposit | 612600052609846 |
| 09/11 | | 2,458.57 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE    CO ID:9411878269 CCD PMT INFO:RMR*IV*1753867*AI*0002458.57*0002483.40* 1.6\ | 54017249692 |
| 09/11 | | 2,755.85 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217 INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 54019200592 |
| 09/11 | | 2,819.38 | AFFILIATED DISTR DES:EDI TRANSF ID:827060 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 54011654035 |
| 09/11 | | 4,300.73 | WINWHOLESALE (DI DES:PAYMENT    ID:900362924 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 54016390877 |
| 09/11 | 1 | 3,913.00 | Pre-encoded Deposit | 818108452291097 |
| 09/11 | 8976000 | 1,393.45 | Lockbox Deposit | 612600052205473 |
| 09/11 | 8976000 | 96,906.99 | Lockbox Deposit | 612600052611911 |
| 09/14 | | 59.25 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE    CO ID:9411878269 CCD PMT INFO:RMR*IV*02173806*AI*59.25*59.85*0.6\ | 55008859017 |
| 09/14 | | 3,036.33 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 58011346875 |
| 09/14 | | 3,571.42 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE  6319144465  CO ID:1134992250 CCD | 58014422120 |
| 09/14 | | 12,524.67 | 360SHEETMETAL    DES:VENDOR_PMT ID:008X INDN:DURO DYNE-EFT    CO ID:1264419622 PPD | 54012167759 |
| 09/14 | | 29,839.87 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 58011260724 |
| 09/14 | | 262,768.07 | AFFILIATED DISTR DES:EDI TRANSF ID:827394 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 55008685520 |
| 09/14 | 8976000 | 80,367.57 | Lockbox Deposit | 612600053227141 |
| 09/14 | 8976000 | 593,616.72 | Lockbox Deposit | 612600052818013 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1203
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/15 | | 1,448.09 | Wire In-international | 644800370435335 |
| | | | WIRE TYPE:INTL IN DATE:200915 TIME:1042 ET | |
| | | | TRN:2020091500435335 SEQ:OT12620202060/232768 | |
| | | | ORIG:Peake Technologies Limite ID:000211071187 | |
| | | | PMT DET: $18.00 FEE DEDUCTINV NO 1238984 P/RFB/INV | |
| | | | NO 1238984 PO NO 127555 / /AC PARTS /ACC/YR 100 W | |
| 09/15 | | 2,203.20 | BUCKLEY ASSOCIAT DES:00000521   ID:A000015014 | 59009193014 |
| | | | INDN:DURO DYNE          CO ID:1042464258 CCD | |
| 09/15 | | 3,989.89 | WINWHOLESALE (DI DES:PAYMENT    ID:900363632 | 58027288441 |
| | | | INDN:DURO DYNE CORP     CO ID:1311356478 CCD | |
| 09/15 | | 12,245.16 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 | 59004779597 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 09/15 | | 26,603.51 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 58028413069 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 09/15 | | 31,001.97 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 | 59004779596 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 09/15 | | 56,330.63 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001278_ | 58027165350 |
| | | | INDN:DURO-DYNE CORP     CO ID:2410388120 CCD | |
| 09/15 | 1 | 392.12 | Pre-encoded Deposit | 818108452895357 |
| 09/15 | 1 | 1,698.00 | Pre-encoded Deposit | 818108152202514 |
| 09/15 | 8976000 | 17,915.02 | Lockbox Deposit | 612600052208294 |
| 09/15 | 8976000 | 49,972.65 | Lockbox Deposit | 612600052610777 |
| 09/16 | | 547.13 | Bay NV - ACH     DES:PAYABLES   ID:913926 | 59016503467 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | |
| 09/16 | | 1,127.35 | CARR SUPPLY CO   DES:CORP PAY   ID:1416701203 | 59010561727 |
| | | | INDN:DURODYNE           CO ID:9821695001 CCD | |
| 09/16 | | 2,410.98 | Bay KC - ACH     DES:PAYABLES   ID:913926 | 59016503465 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 09/16 | | 6,405.32 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 59016503463 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 09/16 | | 9,657.01 | Dasco Supply LLC DES:0000018242 ID:000000000000168 | 60016587579 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | |
| 09/16 | | 18,824.53 | AFFILIATED DISTR DES:EDI TRANSF ID:828002 | 59010634057 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/16 | 8976000 | 17,015.97 | Lockbox Deposit | 612600052206895 |
| 09/16 | 8976000 | 21,846.14 | Lockbox Deposit | 612600052609452 |
| 09/17 | | 162.86 | Bay KC - ACH     DES:PAYABLES   ID:913926 | 60014645561 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 09/17 | | 236.90 | Bay OH - ACH     DES:PAYABLES   ID:913926 | 60014645542 |
| | | | INDN:Duro Dyne Corporation   CO ID:1842025446 CCD | |
| 09/17 | | 5,869.70 | WINWHOLESALE (DI DES:PAYMENT    ID:900364259 | 60014204483 |
| | | | INDN:DURO DYNE CORP     CO ID:1311356478 CCD | |
| 09/17 | | 6,991.80 | CARR SUPPLY CO   DES:CORP PAY   ID:1416701203 | 60008312873 |
| | | | INDN:DURODYNE           CO ID:9821695001 CCD | |
| 09/17 | | 10,976.66 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 60014645553 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 09/17 | | 15,208.38 | AIRTEX MFG LLLP  DES:Bill Pmt   ID:014928DC-151189 | 60008434915 |
| | | | INDN:DURO DYNE CORP     CO ID:1320248040 CCD | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▇▇▇1203
01 01 149 01 M0000 E#      0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/17 | | 16,739.30 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521 CCD | 61001459049 |
| 09/17 | | 53,641.08 | AFFILIATED DISTR DES:EDI TRANSF ID:828343<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 60008377423 |
| 09/17 | 8976000 | 5,504.99 | Lockbox Deposit | 612600052206622 |
| 09/17 | 8976000 | 44,852.56 | Lockbox Deposit | 612600052611114 |
| 09/18 | | 13.99 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02173832*AI*13.99*14.13*0.14\ | 61011569129 |
| 09/18 | | 301.14 | Wire In-international<br>WIRE TYPE:INTL IN DATE:200918 TIME:0439 ET<br>TRN:2020091700661915 SEQ:1FT2026200394/978267<br>ORIG:1/NTS Components Singapor ID:3000000000012539<br>PMT DET:ROUTING NO. 026009593 PROFORMA INV. ORDER<br>NO. 01243006-O | 644800370661915 |
| 09/18 | | 872.00 | Wire In-international<br>WIRE TYPE:INTL IN DATE:200918 TIME:0433 ET<br>TRN:2020091800034341 SEQ:ZD81262E47093315/662775<br>ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50345492 SEE ADVICE 5034549 | 644800370034341 |
| 09/18 | | 2,804.39 | CARR SUPPLY CO   DES:CORP PAY  ID:1416701203<br>INDN:DURODYNE          CO ID:9821695001 CCD | 61010395280 |
| 09/18 | | 6,157.28 | WHOLESALE OUTLET DES:ePay      ID:<br>INDN:DURO DYNE CORP      CO ID:2363443774 PPD | 61011345416 |
| 09/18 | | 6,354.64 | AFFILIATED DISTR DES:EDI TRANSF ID:828673<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 61013572216 |
| 09/18 | | 11,520.95 | WINWHOLESALE (DI DES:PAYMENT  ID:900364373<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 61010646692 |
| 09/18 | | 45,941.00 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521 CCD | 62006798397 |
| 09/18 | 8976000 | 248.96 | Lockbox Deposit | 612600052614092 |
| 09/18 | 8976000 | 19,664.49 | Lockbox Deposit | 612600052207441 |
| 09/21 | | 66.55 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*0124016201*AI*66.55*67.22*0.67\ | 65014965869 |
| 09/21 | | 162.03 | 360SHEETMETAL    DES:VENDOR_PMT ID:008X<br>INDN:DURO DYNE-EFT      CO ID:1264419622 PPD | 61006810509 |
| 09/21 | | 288.54 | Bay IL - ACH    DES:PAYABLES  ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 62012562300 |
| 09/21 | | 421.88 | Bay OH - ACH    DES:PAYABLES  ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1842025446 CCD | 62012562254 |
| 09/21 | | 811.31 | ONE STOP MOBILE  DES:DURO DYNE ID:Duro Dyne<br>INDN:DURO DYNE          CO ID:1263949761 CCD<br>PMT INFO:INV # 02173271, 01241273 | 65024442120 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███1203
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/21 | | 1,509.20 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE              CO ID:1263949761 CCD<br>PMT INFO:INV #01240834 | 65024442117 |
| 09/21 | | 2,443.27 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 62012562264 |
| 09/21 | | 2,466.08 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE              CO ID:1263949761 CCD<br>PMT INFO:INV # 03094464, 01241115 | 61006810525 |
| 09/21 | | 2,514.90 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE              CO ID:1263949761 CCD<br>PMT INFO:INV # 02173319, 03094428 | 65024442126 |
| 09/21 | | 4,341.76 | Bay AZ - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 62012562256 |
| 09/21 | | 4,569.64 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465 CO ID:1134992250 CCD | 65011837033 |
| 09/21 | | 5,060.42 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 62012562258 |
| 09/21 | | 5,879.17 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521 CCD | 65014942700 |
| 09/21 | | 6,171.68 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE              CO ID:1263949761 CCD<br>PMT INFO:INV # 03094378 | 65024442123 |
| 09/21 | | 6,290.47 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 62012562268 |
| 09/21 | | 6,353.21 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001284_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 62014495874 |
| 09/21 | | 119,216.61 | AFFILIATED DISTR DES:EDI TRANSF ID:829040<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 62014908216 |
| 09/21 | 1 | 106.89 | Pre-encoded Deposit | 818108252423728 |
| 09/21 | 1 | 991.10 | Pre-encoded Deposit | 818108252423968 |
| 09/21 | 1 | 1,750.00 | Pre-encoded Deposit | 818108252717053 |
| 09/21 | 8976000 | 37,767.70 | Lockbox Deposit | 612600053238408 |
| 09/21 | 8976000 | 369,599.00 | Lockbox Deposit | 612600052820098 |
| 09/22 | | 722.00 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE              CO ID:1263949761 CCD<br>PMT INFO:INV#0309366901 AND PAYBACK OF BAD CREDIT | 65024425133 |
| 09/22 | | 924.45 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 65029598278 |
| 09/22 | | 3,945.02 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 65029598280 |
| 09/22 | | 9,038.09 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 66006211601 |
| 09/22 | | 79,604.59 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 66006211600 |
| 09/22 | 8976000 | 74,600.80 | Lockbox Deposit | 612600052211253 |
| 09/23 | | 779.92 | Bay SD - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 66014808994 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/23 | | 2,273.02 | WINWHOLESALE (DI DES:PAYMENT    ID:900364823 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 66017361705 |
| 09/23 | | 4,400.00 | JOHNSON CONTROLS DES:PAYMENTS   ID:320559579 INDN:DURO DYNE CORP        CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 66015236036 |
| 09/23 | | 7,113.01 | AFFILIATED DISTR DES:EDI TRANSF ID:829593 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 66010852366 |
| 09/23 | | 7,675.99 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE           CO ID:1263949761 CCD PMT INFO:INV # 01241807, 0309467 | 65024940540 |
| 09/23 | | 12,493.03 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 66014808997 |
| 09/23 | | 14,820.53 | Dasco Supply LLC DES:0000019396 ID:000000000000168 INDN:DURO DYNE EAST CORP.     CO ID:1450829946 CCD | 67017625455 |
| 09/23 | 8976000 | 51,344.38 | Lockbox Deposit | 612600052208873 |
| 09/24 | | 556.87 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE            CO ID:9411878269 CCD PMT INFO:RMR*IV*O2173840*AI*556.87*562.5*5.63\ | 67023270870 |
| 09/24 | | 13,182.07 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 67023272208 |
| 09/24 | | 42,634.00 | AFFILIATED DISTR DES:EDI TRANSF ID:829925 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 67017013877 |
| 09/24 | 8976000 | 132,864.88 | Lockbox Deposit | 612600052210278 |
| 09/25 | | 73.29 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE           CO ID:1263949761 CCD PMT INFO:INV # VQAN21 | 67017569157 |
| 09/25 | | 170.48 | Bay OH - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1842025446 CCD | 68013102195 |
| 09/25 | | 410.94 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 68013102214 |
| 09/25 | | 545.80 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE           CO ID:1263949761 CCD PMT INFO:INV # 01241477 | 67017569160 |
| 09/25 | | 680.00 | Wire In-international WIRE TYPE:INTL IN DATE:200925 TIME:0446 ET TRN:2020092400354587 SEQ:634-03-000260-6/235138 ORIG:1/TECHNICAL EQUIPMENT D.M ID:IL74012634000000 PMT DET:DURO680D INVOICE NO 1243432 LIMOR TECHNOLO GIES LTD PROCENT | 644800370354587 |
| 09/25 | | 788.46 | WINWHOLESALE (DI DES:PAYMENT    ID:900365606 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 68017511776 |
| 09/25 | | 812.42 | Bay IL - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 68013102211 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███1203
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    9 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/25 | | 1,293.25 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1764438*AI*0001293.25*0001306.32*<br>7.8\ | 68018272595 |
| 09/25 | | 3,460.42 | AFFILIATED DISTR DES:EDI TRANSF ID:830321<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 68012937221 |
| 09/25 | | 5,834.75 | AES INDUSTRIES   DES:EFT Transa ID:DURODYN<br>INDN:DURO DYNE NATIONAL COR  CO ID:621373635  PPD | 68018114620 |
| 09/25 | | 7,359.21 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001288_<br>INDN:DURO-DYNE CORP       CO ID:2410388120 CCD | 68017421847 |
| 09/25 | | 8,321.09 | WHOLESALE OUTLET DES:ePay      ID:<br>INDN:DURO DYNE CORP       CO ID:2363443774 PPD | 69003295202 |
| 09/25 | | 40,853.50 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521 CCD | 69003379612 |
| 09/25 | 8976000 | 13,802.00 | Lockbox Deposit | 612600052615498 |
| 09/25 | 8976000 | 15,803.93 | Lockbox Deposit | 612600052207120 |
| 09/28 | | 244.63 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01238566*AI*244.63*247.1*2.47\ | 72010450120 |
| 09/28 | | 320.30 | CARR SUPPLY CO   DES:EPAY      ID:6410<br>INDN:DURODYNE          CO ID:9821695001 PPD | 69008955488 |
| 09/28 | | 6,096.04 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE         CO ID:1263949761 CCD<br>PMT INFO:03094745 | 72010441457 |
| 09/28 | | 40,984.70 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 72010350078 |
| 09/28 | | 250,892.55 | AFFILIATED DISTR DES:EDI TRANSF ID:830750<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 69008962955 |
| 09/28 | 1 | 120.48 | Pre-encoded Deposit | 818108452340496 |
| 09/28 | 1 | 3,866.60 | Pre-encoded Deposit | 818108452340604 |
| 09/28 | 8976000 | 91,322.81 | Lockbox Deposit | 612600053235702 |
| 09/28 | 8976000 | 228,938.09 | Lockbox Deposit | 612600052815192 |
| 09/29 | | 3,182.03 | BUCKLEY ASSOCIAT DES:00000525   ID:A000015105<br>INDN:DURO DYNE         CO ID:1042464258 CCD | 73012299997 |
| 09/29 | | 8,167.36 | Bay OH - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1842025446 CCD | 72029559536 |
| 09/29 | | 9,264.86 | WINWHOLESALE (DI DES:PAYMENT   ID:900366289<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 72028717190 |
| 09/29 | | 11,069.28 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 72029559538 |
| 09/29 | | 21,757.40 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 73007015594 |
| 09/29 | | 52,932.45 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 73007015593 |
| 09/29 | 8976000 | 12,252.21 | Lockbox Deposit | 612600052614003 |
| 09/29 | 8976000 | 180,532.16 | Lockbox Deposit | 612600052210629 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/30 | | 100.40 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE          CO ID:9411878269 CCD PMT INFO:RMR*IV*02173985*AI*100.4*101.41*1.01\ | 73020299613 |
| 09/30 | | 261.65 | Bay NV - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 73020353802 |
| 09/30 | | 329.67 | MESTEK, INC.    DES:ACH PYMTS ID:      6778 INDN:DURO DYNE CORP      CO ID:6250661650 CCD | 72021329050 |
| 09/30 | | 612.81 | 360SHEETMETAL    DES:VENDOR_PMT ID:008X INDN:DURO DYNE-EFT       CO ID:1264419622 PPD | 72021377977 |
| 09/30 | | 4,264.90 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:02173647, 03094894, 0309446401 | 72021318776 |
| 09/30 | | 9,446.88 | CARR SUPPLY CO   DES:EPAY       ID:6410 INDN:DURODYNE          CO ID:9821695001 PPD | 73014343651 |
| 09/30 | | 22,525.17 | AFFILIATED DISTR DES:EDI TRANSF ID:831339 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 73014448034 |
| 09/30 | | 23,316.94 | WINWHOLESALE (DI DES:PAYMENT    ID:900366379 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 73019478084 |
| 09/30 | | 38,460.57 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001291_ INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 73022891191 |
| 09/30 | 8976000 | 21,385.77 | Lockbox Deposit | 612600052610900 |
| 09/30 | 8976000 | 47,725.06 | Lockbox Deposit | 612600052208323 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | 2092003383 | 400,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001531 |
| 09/02 | 2092253221 | 225,749.86 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001530 |
| 09/03 | | 13,209.61 | ONE STOP MOBILE  DES:REVERSAL   ID:Duro Dyne INDN:DURO DYNE          CO ID:1263949761 CCD PMT INFO:INV #03093967,03094068 | 47015462903 |
| 09/03 | 2093024890 | 500,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001432 |
| 09/03 | 2093033470 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001431 |
| 09/09 | 2099513015 | 342,631.58 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001552 |
| 09/09 | 2099521712 | 200,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001550 |
| 09/09 | 2099530631 | 275,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001551 |
| 09/10 | 2099514724 | 400,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001570 |
| 09/14 | 2094112932 | 500,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001275 |
| 09/16 | 2091849008 | 141,071.55 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001416 |
| 09/17 | 2094453605 | 1,050,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001281 |
| 09/23 | 2093340302 | 150,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001614 |
| 09/23 | 2093416562 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001613 |
| 09/23 | 2093451322 | 155,593.05 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001615 |
| 09/24 | 2094646577 | 650,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001600 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1203
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    11 of    12

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/30 | 2093125334 | 775,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680002374 |
| 09/30 | 2093204486 | 153,913.65 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680002373 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 2,912,059.93 | 2,505,240.22 | 09/16 | 3,234,959.68 | 3,203,386.07 |
| 09/01 | 3,188,693.05 | 3,120,152.16 | 09/17 | 2,345,143.91 | 2,294,786.36 |
| 09/02 | 2,629,467.54 | 2,615,012.40 | 09/18 | 2,439,022.75 | 2,419,109.30 |
| 09/03 | 2,196,601.23 | 2,133,205.89 | 09/21 | 3,017,804.16 | 2,609,339.47 |
| 09/04 | 2,372,733.07 | 2,361,920.12 | 09/22 | 3,186,639.11 | 3,111,460.11 |
| 09/08 | 3,256,324.82 | 2,660,120.14 | 09/23 | 2,881,945.94 | 2,830,601.56 |
| 09/09 | 2,680,756.24 | 2,584,866.68 | 09/24 | 2,421,183.76 | 2,291,004.24 |
| 09/10 | 2,494,064.69 | 2,437,259.24 | 09/25 | 2,521,393.30 | 2,491,787.37 |
| 09/11 | 2,608,612.66 | 2,510,312.22 | 09/28 | 3,144,179.50 | 2,822,537.52 |
| 09/14 | 3,094,396.56 | 2,420,412.27 | 09/29 | 3,443,337.25 | 3,251,004.30 |
| 09/15 | 3,298,196.80 | 3,229,917.01 | 09/30 | 2,682,853.42 | 2,622,632.76 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████1203
01 01 149 01 M0000 E#       0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    12 of    12

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne East - Disbursements**                                    10/23/20
**Bank Reconciliation**
**September 2020**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ 985,064.99 | |
| Outstanding Checks | (151,149.64) | |
| **Adjusted Bank Balance** | $ 833,915.35 | |
| **General Ledger Ending Balance** | | |
| **Account 10101005** | | $ 833,915.35 |
| **Adjusted General Ledger Balance** | | $ 833,915.35 |
| **Unreconciled Difference** | | $ - |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number         ████5333
01 01 190 01 M0000 E#     0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     7

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | |
|---|---|
| Statement Period 09/01/2020 - 09/30/2020 | Statement Beginning Balance     416,899.72 |
| Number of Deposits/Credits         9 | Amount of Deposits/Credits    4,625,000.00 |
| Number of Checks                 145 | Amount of Checks              2,147,477.58 |
| Number of Other Debits            38 | Amount of Other Debits        1,909,357.15 |
| | Statement Ending Balance        985,064.99 |
| Number of Enclosures               0 | |
| | Service charge                       .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | 2092003383 | 400,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002737 |
| 09/03 | 2093024890 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002671 |
| 09/09 | 2099521712 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002808 |
| 09/10 | 2095014724 | 400,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680003126 |
| 09/14 | 2094112932 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002583 |
| 09/17 | 2094453605 | 1,050,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002530 |
| 09/23 | 2093340302 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002870 |
| 09/24 | 2094646577 | 650,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002821 |
| 09/30 | 2093125334 | 775,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680004523 |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15826 | 19,550.00 | 09/01 | 9792137767 | 15888* | 11,536.10 | 09/01 | 5592607175 |
| 15871* | 4,077.00 | 09/01 | 7092009972 | 15889 | 5,141.57 | 09/01 | 5592903308 |
| 15873* | 6,846.17 | 09/02 | 5792490505 | 15890 | 44,547.33 | 09/01 | 8454942973 |
| 15874 | 803.77 | 09/02 | 5792699128 | 15891 | 924.75 | 09/09 | 8592821765 |
| 15875 | 451.78 | 09/03 | 5892859107 | 15892 | 1,908.00 | 09/01 | 5692014726 |
| 15876 | 1,197.00 | 09/08 | 4192707570 | 15893 | 1,880.94 | 09/01 | 5592284700 |
| 15877 | 39,716.06 | 09/03 | 8092872825 | 15894 | 1,326.00 | 09/03 | 8054309769 |
| 15878 | 1,128.00 | 09/14 | 4892862555 | 15895 | 125.00 | 09/01 | 5592702677 |
| 15879 | 32,224.58 | 09/02 | 5792317321 | 15896 | 5,094.22 | 09/15 | 5092917597 |
| 15880 | 918.00 | 09/03 | 8754427763 | 15897 | 30,322.00 | 09/01 | 9792516595 |
| 15881 | 16,182.50 | 09/01 | 5592833579 | 15899* | 300.80 | 09/01 | 9792616176 |
| 15883* | 75.00 | 09/03 | 9792555110 | 15903* | 287.42 | 09/08 | 4192843570 |
| 15884 | 93,060.17 | 09/03 | 9892143461 | 15904 | 1,408.80 | 09/01 | 9792133594 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        ████5333
01 01 190 01 M0000 E#       0
Last Statement:      08/31/2020
This Statement:      09/30/2020


Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

```
Page      2 of    7
```

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15905 | 617.22 | 09/02 | 5792501188 | 15963 | 45,141.51 | 09/15 | 8454759077 |
| 15906 | 363.00 | 09/01 | 9792171952 | 15964 | 8,048.16 | 09/15 | 5092888799 |
| 15907 | 2,622.98 | 09/01 | 5592834152 | 15965 | 120.00 | 09/21 | 5692746572 |
| 15908 | 5,284.61 | 09/09 | 8692487625 | 15966 | 22,554.00 | 09/16 | 9492751582 |
| 15909 | 13,875.20 | 09/08 | 4192792175 | 15967 | 15,236.62 | 09/18 | 5592097970 |
| 15910 | 5,620.34 | 09/09 | 8692133221 | 15968 | 47,110.40 | 09/18 | 5492844819 |
| 15911 | 273.40 | 09/09 | 4492133206 | 15969 | 2,674.20 | 09/15 | 9392513158 |
| 15912 | 12,840.41 | 09/15 | 5092911787 | 15971* | 53,366.35 | 09/14 | 4792750394 |
| 15913 | 2,626.56 | 09/08 | 7692402273 | 15972 | 1,562.55 | 09/16 | 5292616774 |
| 15914 | 7,685.00 | 09/10 | 4492937241 | 15973 | 2,036.90 | 09/17 | 5392841040 |
| 15915 | 7,978.51 | 09/14 | 9192931743 | 15974 | 631.38 | 09/18 | 9792415327 |
| 15916 | 234.43 | 09/14 | 4892625238 | 15975 | 3,328.76 | 09/15 | 5092526884 |
| 15917 | 297.48 | 09/15 | 9392172700 | 15976 | 130.00 | 09/15 | 8454804601 |
| 15918 | 13,124.11 | 09/11 | 8992290238 | 15977 | 1,310.00 | 09/24 | 6794881718 |
| 15920* | 2,120.00 | 09/14 | 4892862556 | 15978 | 98,236.80 | 09/22 | 5892751757 |
| 15921 | 11,865.78 | 09/08 | 8592082982 | 15979 | 48,564.70 | 09/22 | 5892213407 |
| 15922 | 14,846.99 | 09/08 | 7692114489 | 15980 | 17,046.75 | 09/24 | 4192569238 |
| 15923 | 809.33 | 09/09 | 8692457500 | 15981 | 241.47 | 09/23 | 8392575119 |
| 15924 | 1,080.00 | 09/08 | 8692480733 | 15982 | 2,130.00 | 09/24 | 4192492928 |
| 15926* | 114,941.84 | 09/08 | 8592204686 | 15983 | 12,427.17 | 09/24 | 8492451503 |
| 15929* | 9,612.11 | 09/09 | 4392194560 | 15984 | 4,589.25 | 09/23 | 8392544956 |
| 15930 | 434.50 | 09/09 | 4492091300 | 15986* | 11,903.00 | 09/22 | 5892803226 |
| 15932* | 27,967.78 | 09/09 | 8354004210 | 15987 | 1,032.00 | 09/23 | 8654037553 |
| 15933 | 13,718.12 | 09/09 | 4492020378 | 15988 | 13,417.75 | 09/22 | 5892716016 |
| 15934 | 738.65 | 09/18 | 5592054881 | 15989 | 15,386.62 | 09/23 | 6792595179 |
| 15935 | 34,783.20 | 09/09 | 8692835258 | 15990 | 2,471.14 | 09/23 | 8392529862 |
| 15936 | 31,867.85 | 09/04 | 6092124423 | 15992* | 90,943.67 | 09/23 | 8492180565 |
| 15937 | 18,190.00 | 09/16 | 9492846953 | 15993 | 345.50 | 09/23 | 8754971035 |
| 15938 | 3,598.35 | 09/14 | 4792823652 | 15995* | 5,361.43 | 09/22 | 5792700758 |
| 15939 | 25,339.64 | 09/10 | 4592590876 | 15996 | 2,988.00 | 09/22 | 5892747700 |
| 15940 | 28,645.72 | 09/09 | 8692857106 | 15999* | 74,968.49 | 09/24 | 8354422036 |
| 15942* | 55,496.64 | 09/08 | 6092638263 | 16000 | 12,924.20 | 09/22 | 5892590128 |
| 15943 | 746.44 | 09/09 | 4492133104 | 16001 | 3,753.75 | 09/23 | 8392114285 |
| 15944 | 156.10 | 09/14 | 9092936901 | 16002 | 16,560.00 | 09/22 | 5792420611 |
| 15945 | 1,922.40 | 09/09 | 8692589579 | 16003 | 105.16 | 09/22 | 5892335897 |
| 15946 | 14,036.62 | 09/17 | 5392851720 | 16004 | 3,503.50 | 09/23 | 6092564798 |
| 15947 | 3,436.05 | 09/17 | 1894906852 | 16005 | 7,098.40 | 09/25 | 4292726510 |
| 15948 | 11,835.55 | 09/21 | 8092683554 | 16007* | 510.90 | 09/22 | 5892716703 |
| 15949 | 3,598.56 | 09/21 | 9892679138 | 16008 | 25,970.40 | 09/28 | 4392206220 |
| 15950 | 25,088.00 | 09/17 | 9692588406 | 16009 | 718.26 | 09/25 | 8692242177 |
| 15951 | 5,404.80 | 09/15 | 9392190361 | 16010 | 6,500.00 | 09/25 | 8692252187 |
| 15952 | 662.92 | 09/15 | 9292563394 | 16012* | 62,356.24 | 09/21 | 5592566777 |
| 15953 | 7,806.32 | 09/15 | 4992675100 | 16013 | 832.00 | 09/22 | 8192857368 |
| 15954 | 696.00 | 09/23 | 6092262211 | 16015* | 337.50 | 09/22 | 5892113799 |
| 15955 | 120,155.31 | 09/15 | 9492130791 | 16016 | 4,500.00 | 09/24 | 4192500359 |
| 15959* | 11,366.45 | 09/15 | 5092152430 | 16017 | 3,934.95 | 09/24 | 8492595500 |
| 15961* | 998.29 | 09/16 | 5292460710 | 16018 | 2,172.50 | 09/23 | 6092300632 |
| 15962 | 950.46 | 09/16 | 5192557116 | 16019 | 1,755.94 | 09/25 | 6994311835 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5333
01 01 190 01 M0000 E#       0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 16020 | 6,164.00 | 09/29 | 4692012147 | 16042* | 11,668.48 | 09/29 | 4692059734 |
| 16021 | 7,703.10 | 09/29 | 4592714193 | 16044* | 142.62 | 09/29 | 4692137957 |
| 16026* | 865.00 | 09/30 | 4792605237 | 16045 | 54,567.60 | 09/30 | 9092598474 |
| 16028* | 25,559.69 | 09/28 | 8892274380 | 16046 | 322.05 | 09/29 | 4692154196 |
| 16029 | 6,974.75 | 09/30 | 9192018611 | 16048* | 217.00 | 09/30 | 9192327322 |
| 16030 | 2,275.22 | 09/29 | 8454474477 | 16051* | 92,367.94 | 09/28 | 4392137069 |
| 16031 | 15,359.94 | 09/29 | 8992373856 | 16052 | 934.82 | 09/29 | 4692362990 |
| 16032 | 85,705.36 | 09/29 | 4692152973 | 16053 | 287.42 | 09/30 | 4792573628 |
| 16033 | 6,795.69 | 09/29 | 7492315030 | 16055* | 2,605.84 | 09/30 | 4792710189 |
| 16034 | 6,697.00 | 09/30 | 4792714546 | 16056 | 2,368.50 | 09/29 | 4692154133 |
| 16035 | 52,338.55 | 09/29 | 9092268393 | 16057 | 770.00 | 09/30 | 9192285409 |
| 16038* | 6,555.76 | 09/29 | 4592252173 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | | 11,337.27 | BANKCARD          DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 45009389571 |
| 09/02 | | 120,225.21 | Wire Out-international WIRE TYPE:INTL OUT DATE:200902 TIME:1728 ET TRN:2020090200651095 SERVICE REF:561575 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM0200523 /POP Goods | 00370651095 |
| 09/03 | | 500.91 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0915 ET TRN:2020090300396468 SERVICE REF:005626 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1583300247JO A DP WAGE GARN | 00370396468 |
| 09/03 | | 24,822.04 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0912 ET TRN:2020090300393693 SERVICE REF:005341 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1284600247JO 6 162955Vv | 00370393693 |
| 09/03 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:200903 TIME:1416 ET TRN:2020090300571148 SERVICE REF:012190 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370571148 |
| 09/03 | | 161,276.38 | WIRE TYPE:WIRE OUT DATE:200903 TIME:1416 ET TRN:2020090300571150 SERVICE REF:012191 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750082220 | 00370571150 |
| 09/08 | | 19,103.83 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 52009174089 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number    ■■■■■5333
01 01 190 01 M0000 E#      0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     4 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/10 | | 469.86 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0922 ET TRN:2020091000379673 SERVICE REF:006290 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1932700254JO A DP WAGE GARN | 00370379673 |
| 09/10 | | 20,478.23 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0916 ET TRN:2020091000375586 SERVICE REF:006425 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1781500254JO 6 217755vv | 00370375586 |
| 09/10 | | 158,154.40 | WIRE TYPE:WIRE OUT DATE:200910 TIME:1512 ET TRN:2020091000581185 SERVICE REF:013730 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750082920 | 00370581185 |
| 09/14 | | 15,848.90 | WIRE TYPE:WIRE OUT DATE:200914 TIME:1233 ET TRN:2020091400533808 SERVICE REF:414405 BNF:ADVANCED SHIPPING CO ID:4998142915 BNF BK:CITI BANK, N.A. ID:0008 PMT DET:invoice 1254748 | 00370533808 |
| 09/14 | | 17,594.82 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 58005017933 |
| 09/14 | | 56,775.82 | Wire Out-international WIRE TYPE:INTL OUT DATE:200914 TIME:1233 ET TRN:2020091400533807 SERVICE REF:656168 BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838 BNF BK:HONG KONG AND SHANGHAI ID:006550390580 PMT DET:40 percent /POP Goods freight charges and | 00370533807 |
| 09/15 | | 43.89 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004599530 INDN:DURO DYNE NATIONAL     CO ID:0005000040 CCD | 59002705604 |
| 09/15 | | 438,509.98 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004599524 INDN:DURO DYNE NATIONAL     CO ID:0005000040 CCD | 59002705603 |
| 09/17 | | 300.00 | NEOPOST INC      DES:PAYMENT     ID:790004XXXXX6957 INDN:DURO DYNE CORPORATION  CO ID:1465106539 WEB | 61005561145 |
| 09/17 | | 335.76 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0927 ET TRN:2020091700375340 SERVICE REF:005675 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1844900261JO A DP WAGE GARN | 00370375340 |
| 09/17 | | 17,336.94 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0918 ET TRN:2020091700368405 SERVICE REF:005502 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1351100261JO 6 289014vv | 00370368405 |
| 09/17 | | 148,570.64 | WIRE TYPE:WIRE OUT DATE:200917 TIME:1441 ET TRN:2020091700546539 SERVICE REF:012267 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750090520 | 00370546539 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5333
01 01 190 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date<br>Posted | Customer<br>Reference | Amount | Description | Bank<br>Reference |
|---|---|---|---|---|
| 09/17 | | 319,751.77 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200917 TIME:1441 ET<br>TRN:2020091700546538 SERVICE REF:103134<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM200609 /POP Goods | 00370546538 |
| 09/18 | | 310.19 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES     CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP     0910914003 | 61007672519 |
| 09/18 | | 382.30 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES     CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP     0910913003 | 61007672515 |
| 09/18 | | 786.76 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES     CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP     0910915003 | 61007672521 |
| 09/18 | | 895.80 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U   7166728<br>INDN:Duro Dyne Inc     CO ID:9659605001 CCD | 61010440197 |
| 09/18 | | 1,419.21 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES     CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP     0911046003 | 61007672523 |
| 09/21 | | 8,493.09 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 65012584334 |
| 09/22 | | 752.85 | NYS DTF SALES     DES:Tax Paymnt ID:000000060505895<br>INDN:SW2001366968     CO ID:O146013200 CCD | 66006522948 |
| 09/23 | | 2,630.00 | DURO DYNE CORPOR  DES:PAYMENTS    FL# 20267001505<br>INDN:SETT-BATCH 1111763616 CO ID:1111763616 CCD | 67023294824 |
| 09/23 | | 5,183.90 | DURO DYNE CORPOR  DES:Payments    FL# 20267001505<br>INDN:SETT-BATCH 1111763616 CO ID:1111763616 CCD | 67023294826 |
| 09/24 | | 472.56 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0923 ET<br>TRN:2020092400370038 SERVICE REF:005745<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1772600268JO A<br>DP WAGE GARN | 00370370038 |
| 09/24 | | 19,229.37 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0910 ET<br>TRN:2020092400362221 SERVICE REF:005532<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1440600268JO 6<br>349579VV | 00370362221 |
| 09/24 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:200924 TIME:1507 ET<br>TRN:2020092400571626 SERVICE REF:013338<br>BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE<br>RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370571626 |
| 09/24 | | 152,800.27 | WIRE TYPE:WIRE OUT DATE:200924 TIME:1507 ET<br>TRN:2020092400571628 SERVICE REF:013874<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750091220 | 00370571628 |
| 09/28 | | 1,233.28 | AFLAC     DES:INSURANCE  ID:NZ212551468<br>INDN:DURO DYNE CORPORATION     CO ID:8520807803 CCD | 69013546766 |
| 09/28 | | 1,538.67 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 72011140470 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▉5333
01 01 190 01 M0000 E##        0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      6 of      7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/28 | | 8,669.68 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 72011140469 |
| 09/29 | | 76.95 | FLEETCOR FUNDING DES:BT0928       ID:000000118276847 INDN:2292465_21080_1    CO ID:2201912242 CCD | 73007542687 |
| 09/30 | | 3,000.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:200930 TIME:1728 ET TRN:2020093000937355 SERVICE REF:043893 BNF:GOLDEN PEAKOCK OVERSEAS LI ID:09308630000122 BNF BK:HDFC BANK LIMITED ID:HDFCINBBDEL PMT DET:De posit /POP Goods /ACC/ 001-1-406717 | 00370937355 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 416,899.72 | 416,899.72 | 09/16 | 209,966.29 | 209,966.29 |
| 09/01 | 183,798.53 | 183,798.53 | 09/17 | 729,073.61 | 729,073.61 |
| 09/02 | 411,744.31 | 411,744.31 | 09/18 | 661,562.30 | 661,562.30 |
| 09/03 | 597,710.33 | 597,710.33 | 09/21 | 575,158.86 | 575,158.86 |
| 09/04 | 565,842.48 | 565,842.48 | 09/22 | 362,664.57 | 362,664.57 |
| 09/08 | 331,601.22 | 331,601.22 | 09/23 | 379,715.27 | 379,715.27 |
| 09/09 | 399,778.52 | 399,778.52 | 09/24 | 655,872.90 | 655,872.90 |
| 09/10 | 587,651.39 | 587,651.39 | 09/25 | 639,800.30 | 639,800.30 |
| 09/11 | 574,527.28 | 574,527.28 | 09/28 | 484,460.64 | 484,460.64 |
| 09/14 | 915,726.00 | 915,726.00 | 09/29 | 286,049.60 | 286,049.60 |
| 09/15 | 254,221.59 | 254,221.59 | 09/30 | 985,064.99 | 985,064.99 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ███████5333
01 01 190 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     7 of     7

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Midwest - Receipts**
**Bank Reconciliation**
**September 2020**
**Bank of America 1222**


**BOA Statement Ending Balance**                    $    247,358.93


**Adjusted Bank Balance**                           $    247,358.93


**General Ledger Ending Balance**                        $   247,358.93
**Account 20101000**


**Adjusted General Ledger Balance**                      $   247,358.93

Unreconciled Difference                                           -


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1222
01 01 149 01 M0000 E#    0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/01/2020 - 09/30/2020 | Statement Beginning Balance | 79,751.69 |
| Number of Deposits/Credits | 72 | Amount of Deposits/Credits | 717,607.24 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 5 | Amount of Other Debits | 550,000.00 |
| | | Statement Ending Balance | 247,358.93 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 1,156.61 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 41005333461 |
| 09/01 | | 2,836.58 | L & L Insulation DES:PAYABLES   ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 44024907724 |
| 09/01 | 8976000 | 1,962.93 | Lockbox Deposit | 612600052209176 |
| 09/02 | | 1,090.56 | msc PMD        DES:PAYMENT    ID:280803<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 45021921640 |
| 09/02 | | 16,666.67 | AFFILIATED DISTR DES:EDI TRANSF ID:824728<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 46008337448 |
| 09/02 | 8976000 | 2,306.42 | Lockbox Deposit | 612600052609393 |
| 09/03 | | 1,287.11 | AFFILIATED DISTR DES:EDI TRANSF ID:825082<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 46025284891 |
| 09/03 | 8976000 | 633.46 | Lockbox Deposit | 612600052609138 |
| 09/04 | | 1,336.88 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 48006889261 |
| 09/04 | | 1,777.25 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 46011974512 |
| 09/04 | | 6,951.16 | HAJOCA CORP      DES:A/P     ID:1407667 8962851<br>INDN:DURO DYNE          CO ID:2232203401 CCD | 48013192305 |
| 09/04 | | 86,615.16 | AFFILIATED DISTR DES:EDI TRANSF ID:825437<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 47015696813 |
| 09/04 | 8976000 | 1,880.02 | Lockbox Deposit | 612600052613369 |
| 09/04 | 8976000 | 6,744.66 | Lockbox Deposit | 612600052206249 |
| 09/08 | | 1,475.98 | L & L Insulation DES:PAYABLES   ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 52021205545 |
| 09/08 | | 6,053.99 | JOHNSON CONTROLS DES:PAYMENTS   ID:320510083<br>INDN:DURO DYNE CORP       CO ID:9587627001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 52024502780 |
| 09/08 | | 20,310.04 | AFFILIATED DISTR DES:EDI TRANSF ID:825767<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48013190701 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1222
01 01 149 01 M0000 E#      0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     2 of     6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/08 | 8976000 | 9,562.53 | Lockbox Deposit | 612600053228703 |
| 09/08 | 8976000 | 18,187.74 | Lockbox Deposit | 612600052817287 |
| 09/09 | | 709.67 | msc PMD        DES:PAYMENT    ID:281975 | 52039946083 |
| | | | INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | |
| 09/09 | | 959.98 | JOHNSON CONTROLS DES:PAYMENTS   ID:320516269 | 52037260159 |
| | | | INDN:DURO DYNE CORP     CO ID:2524962001 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/09 | | 29,501.43 | AFFILIATED DISTR DES:EDI TRANSF ID:826203 | 52031945928 |
| | | | INDN:Duro Dyne Corp -   CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/09 | 8976000 | 3,491.61 | Lockbox Deposit | 612600052208470 |
| 09/10 | | 4,435.01 | HAJOCA CORP     DES:A/P      ID:1407667 8964019 | 54011656975 |
| | | | INDN:DURO DYNE          CO ID:2232203401 CCD | |
| 09/10 | | 14,833.98 | AFFILIATED DISTR DES:EDI TRANSF ID:826585 | 53013593411 |
| | | | INDN:Duro Dyne Corp -   CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/11 | | 800.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 53010724469 |
| | | | INDN:DURODYNE           CO ID:1390920319 CCD | |
| 09/11 | | 824.17 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 53010724470 |
| | | | INDN:DURODYNE           CO ID:1390920319 CCD | |
| 09/11 | | 2,424.06 | R & E SUPPLY     DES:ACH     ID:1704 | 53021624093 |
| | | | INDN:DURO DYNE  LR      CO ID:1710306716 CCD | |
| 09/11 | | 2,613.71 | msc PMD        DES:PAYMENT    ID:282650 | 54017746763 |
| | | | INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | |
| 09/14 | | 630.56 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 54018125858 |
| | | | INDN:DURODYNE           CO ID:1390920319 CCD | |
| 09/14 | | 8,938.12 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG | 58021979905 |
| | | | INDN:DURO DYNE CORP     CO ID:1260432240 CCD | |
| 09/14 | | 68,715.06 | AFFILIATED DISTR DES:EDI TRANSF ID:827398 | 55008685502 |
| | | | INDN:Duro Dyne Corp -   CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/14 | 8976000 | 15,817.33 | Lockbox Deposit | 612600052818024 |
| 09/15 | | 5,069.86 | HAJOCA CORP     DES:A/P      ID:1407667 8965271 | 59010636238 |
| | | | INDN:DURO DYNE          CO ID:2232203401 CCD | |
| 09/16 | | 7,521.43 | msc PMD        DES:PAYMENT    ID:283242 | 59017294083 |
| | | | INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | |
| 09/16 | | 20,268.10 | AFFILIATED DISTR DES:EDI TRANSF ID:828003 | 59010634081 |
| | | | INDN:Duro Dyne Corp -   CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/17 | | 54,066.10 | AFFILIATED DISTR DES:EDI TRANSF ID:828345 | 60008377450 |
| | | | INDN:Duro Dyne Corp -   CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/17 | 8976000 | 175.23 | Lockbox Deposit | 612600052206624 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1222
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/18 | | 274.72 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE CO ID:1390920319 CCD | 61011417272 |
| 09/18 | | 362.31 | msc PMD DES:PAYMENT ID:283883 INDN:DuroDyneMidw.DuroRec CO ID:7010532275 CCD | 61011969268 |
| 09/18 | | 2,947.06 | AFFILIATED DISTR DES:EDI TRANSF ID:828676 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 61013572229 |
| 09/18 | 8976000 | 9,824.81 | Lockbox Deposit | 612600052207444 |
| 09/21 | | 6,070.84 | AFFILIATED DISTR DES:EDI TRANSF ID:829043 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 62014908188 |
| 09/21 | 1 | 550.68 | Pre-encoded Deposit | 818108252424014 |
| 09/21 | 8976000 | 48,612.14 | Lockbox Deposit | 612600052820106 |
| 09/22 | | 1,484.56 | JOHNSON CONTROLS DES:PAYMENTS ID:320551421 INDN:DURO DYNE CORP CO ID:9587627001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 65032254114 |
| 09/22 | | 5,936.28 | L & L Insulation DES:PAYABLES ID:100078100 INDN:Duro Dyne National Cor CO ID:1421321582 PPD | 66006163389 |
| 09/22 | 8976000 | 410.12 | Lockbox Deposit | 612600052613424 |
| 09/22 | 8976000 | 6,006.12 | Lockbox Deposit | 612600052211257 |
| 09/23 | | 1,648.93 | msc PMD DES:PAYMENT ID:284455 INDN:DuroDyneMidw.DuroRec CO ID:7010532275 CCD | 66015614029 |
| 09/23 | | 1,992.12 | JOHNSON CONTROLS DES:PAYMENTS ID:320554182 INDN:DURO DYNE CORP CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 66015235985 |
| 09/23 | | 25,196.70 | AFFILIATED DISTR DES:EDI TRANSF ID:829596 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 66010852377 |
| 09/23 | 8976000 | 1,008.69 | Lockbox Deposit | 612600052208875 |
| 09/24 | | 303.21 | API INC DES:A/P ID:010204081 INDN:DURO DYNE CO ID:2410670985 PPD | 68014941343 |
| 09/24 | | 4,475.53 | AFFILIATED DISTR DES:EDI TRANSF ID:829928 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 67017013898 |
| 09/24 | 8976000 | 832.59 | Lockbox Deposit | 612600052210281 |
| 09/25 | | 239.88 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE CO ID:1390920319 CCD | 67014753485 |
| 09/25 | | 374.29 | msc PMD DES:PAYMENT ID:285115 INDN:DuroDyneMidw.DuroRec CO ID:7010532275 CCD | 68018801931 |
| 09/25 | | 771.67 | HAJOCA CORP DES:A/P ID:1407667 8967499 INDN:DURO DYNE CO ID:2232203401 CCD | 69008966291 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ▆▆▆1222
01 01 149 01 M0000 E#      0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/25 | | 2,616.53 | AFFILIATED DISTR DES:EDI TRANSF ID:830325 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 68012937232 |
| 09/25 | | 3,558.05 | PAMACOIC1 2140  DES:PAYMENTS    ID: INDN:Duro Dyne          CO ID:1274191694 CCD PMT INFO:NTE*Attn: Nanncy C DeBlanco 631.249.9000 \ | 68007152490 |
| 09/25 | 8976000 | 4,253.77 | Lockbox Deposit | 612600052615502 |
| 09/25 | 8976000 | 8,048.57 | Lockbox Deposit | 612600052207122 |
| 09/28 | | 5,494.12 | MM MANUFACTURING DES:CREDITS    ID:000327 INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 72010305917 |
| 09/28 | | 46,408.28 | AFFILIATED DISTR DES:EDI TRANSF ID:830753 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 69008962913 |
| 09/28 | 8976000 | 7,718.72 | Lockbox Deposit | 612600052815198 |
| 09/29 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 69004820322 |
| 09/29 | 8976000 | 12,748.11 | Lockbox Deposit | 612600052210635 |
| 09/30 | | 1,099.23 | HAJOCA CORP    DES:A/P      ID:1407667 8968802 INDN:Duro Dyne          CO ID:2232203401 CCD | 74013166045 |
| 09/30 | | 8,174.42 | msc PMD      DES:PAYMENT    ID:285681 INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 73021675481 |
| 09/30 | | 54,260.73 | AFFILIATED DISTR DES:EDI TRANSF ID:831344 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 73014448057 |
| 09/30 | 1 | 12,383.32 | Pre-encoded Deposit | 818108152131792 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | 2092010810 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ▆▆▆5325 | 00680001534 |
| 09/10 | 2095049171 | 125,000.00 | ACCOUNT TRANSFER TRSF TO ▆▆▆5325 | 00680001574 |
| 09/17 | 2094153436 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ▆▆▆5325 | 00680001285 |
| 09/23 | 2093530331 | 125,000.00 | ACCOUNT TRANSFER TRSF TO ▆▆▆5325 | 00680001618 |
| 09/30 | 2093837488 | 150,000.00 | ACCOUNT TRANSFER TRSF TO ▆▆▆5325 | 00680002378 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 79,751.69 | 75,749.90 | 09/03 | 7,692.03 | 7,058.57 |
| 09/01 | 85,707.81 | 83,744.88 | 09/04 | 112,997.16 | 104,372.48 |
| 09/02 | 5,771.46 | 3,465.04 | 09/08 | 168,587.44 | 140,837.17 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1222
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      5 of      6

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 09/09 | 203,250.13 | 199,758.52 | 09/21 | 304,025.77 | 254,862.95 |
| 09/10 | 97,519.12 | 97,519.12 | 09/22 | 317,862.85 | 311,120.93 |
| 09/11 | 104,181.42 | 104,181.42 | 09/23 | 222,709.29 | 221,700.60 |
| 09/14 | 198,282.49 | 182,465.16 | 09/24 | 228,320.62 | 227,488.03 |
| 09/15 | 203,352.35 | 203,352.35 | 09/25 | 248,183.38 | 235,881.04 |
| 09/16 | 231,141.88 | 231,141.88 | 09/28 | 307,804.50 | 300,085.78 |
| 09/17 | 235,383.21 | 235,207.98 | 09/29 | 321,441.23 | 308,693.12 |
| 09/18 | 248,792.11 | 238,967.30 | 09/30 | 247,358.93 | 234,975.61 |



```
BANK OF AMERICA, N.A.                    Account Number    ████1222
PO BOX 15284                             01 01 149 01 M0000 E#        0
WILMINGTON DE   19850                    Last Statement:   08/31/2020
                                         This Statement:   09/30/2020


                                         Customer Service
                                         1-888-400-9009

DURO DYNE MIDWEST CORP

                                         Page      6 of      6
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Midwest - Disbursements**                                          10/23/20
**Bank Reconciliation**
**September 2020**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | **235,434.75** |
| Outstanding Checks | | (75,262.15) |
| **Adjusted Bank Balance** | $ | **160,172.60** |

| | |
|---|---|
| **General Ledger Ending Balance** | **160,172.60** |
| **Account 20101005** | |
| | - |

| | |
|---|---|
| **Adjusted General Ledger Balance** | **160,172.60** |
| Unreconciled Difference | - |


**BANK OF AMERICA**

```
BANK OF AMERICA, N.A.                          Account Number      ████5325
PO BOX 15284                                   01 01 190 01 M0000 E#      0
WILMINGTON DE  19850                           Last Statement:    08/31/2020
                                               This Statement:    09/30/2020


                                               Customer Service
                                               1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES RD
HAMILTON OH  45015-1376                        Page      1 of    4
```

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

```
Statement Period 09/01/2020 - 09/30/2020    Statement Beginning Balance      241,592.69
Number of Deposits/Credits          6       Amount of Deposits/Credits       600,000.00
Number of Checks                   50       Amount of Checks                 498,482.94
Number of Other Debits             21       Amount of Other Debits           107,675.00
                                            Statement Ending Balance         235,434.75

Number of Enclosures                0
                                            Service charge                          .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | 2092010810 | 100,000.00 | Automatic Transfer Credits | 00680002736 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1222 | |
| 09/03 | 2093033470 | 50,000.00 | Automatic Transfer Credits | 00680002670 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 09/10 | 2095049171 | 125,000.00 | Automatic Transfer Credits | 00680003125 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1222 | |
| 09/17 | 2094153436 | 50,000.00 | Automatic Transfer Credits | 00680002529 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1222 | |
| 09/23 | 2093530331 | 125,000.00 | Automatic Transfer Credits | 00680002869 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1222 | |
| 09/30 | 2093837488 | 150,000.00 | Automatic Transfer Credits | 00680004522 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1222 | |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7736 | 314.18 | 09/01 | 9792888614 | 7767 | 360.45 | 09/10 | 4592609834 |
| 7741* | 50,997.27 | 09/01 | 5592029937 | 7768 | 151.69 | 09/14 | 4792793025 |
| 7750* | 300.00 | 09/04 | 5992847212 | 7769 | 8,915.26 | 09/11 | 4792049843 |
| 7751 | 2,246.40 | 09/03 | 8192514468 | 7770 | 21,105.52 | 09/08 | 8592204687 |
| 7752 | 112.95 | 09/02 | 5692630829 | 7771 | 850.00 | 09/10 | 4592000943 |
| 7753 | 403.91 | 09/02 | 5792697970 | 7772 | 20,334.89 | 09/09 | 4392117182 |
| 7754 | 169.41 | 09/08 | 8492229947 | 7773 | 527.61 | 09/11 | 8992646535 |
| 7755 | 1,753.29 | 09/01 | 9692471869 | 7774 | 69.23 | 09/17 | 9692277427 |
| 7756 | 24,128.00 | 09/02 | 9892901603 | 7775 | 135.00 | 09/15 | 5092539237 |
| 7757 | 314.18 | 09/01 | 9792888767 | 7776 | 2,246.40 | 09/24 | 8592094831 |
| 7758 | 64,749.62 | 09/01 | 9892143460 | 7777 | 254.45 | 09/15 | 5192158122 |
| 7759 | 2,211.98 | 09/14 | 4892631585 | 7778 | 160.50 | 09/16 | 5292612070 |
| 7760 | 24,538.31 | 09/04 | 5992564610 | 7779 | 363.70 | 09/16 | 9492356369 |
| 7761 | 56,183.20 | 09/01 | 9792516594 | 7780 | 666.99 | 09/15 | 9292563393 |
| 7762 | 495.86 | 09/03 | 8192273162 | 7781 | 18,361.74 | 09/15 | 9492130790 |
| 7763 | 1,310.40 | 09/03 | 5892631784 | 7783* | 24,783.34 | 09/21 | 5592860950 |
| 7764 | 525.00 | 09/04 | 8292823244 | 7784 | 118.37 | 09/22 | 8192887491 |
| 7765 | 13,338.83 | 09/08 | 8592103647 | 7787* | 55,649.28 | 09/14 | 4792750393 |
| 7766 | 2,343.40 | 09/18 | 8892676698 | 7788 | 448.00 | 09/28 | 4392798180 |

```
* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.
```


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     ████5325
01 01 190 01 M0000 E#     0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     2 of     4

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7789 | 2,991.37 | 09/23 | 5992332036 | 7797 | 1,392.00 | 09/29 | 4692012146 |
| 7791* | 154.00 | 09/23 | 6092189934 | 7802* | 440.00 | 09/30 | 4792630402 |
| 7793* | 2,327.28 | 09/25 | 8692242178 | 7804* | 697.00 | 09/29 | 8654670950 |
| 7794 | 32,058.55 | 09/22 | 8192738457 | 7805 | 120.00 | 09/29 | 4692275973 |
| 7795 | 204.98 | 09/29 | 8992371109 | 7808* | 2,577.60 | 09/30 | 9092598475 |
| 7796 | 69.23 | 09/25 | 8592937327 | 7813* | 53,512.32 | 09/28 | 4392137068 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | | 1,345.19 | Union Pointe      DES:WEB PMTS    ID:OHXNN6<br>INDN:Duro Dyne Midwest Corp    CO ID:1752788861 WEB | 46009598825 |
| 09/03 | | 5,796.01 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0911 ET<br>TRN:2020090300392632 SERVICE REF:005279<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1284300247JO 6<br>162952VV | 00370392632 |
| 09/03 | | 32,517.46 | WIRE TYPE:WIRE OUT DATE:200903 TIME:1416 ET<br>TRN:2020090300571147 SERVICE REF:011841<br>BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N<br>ATIONAL BANK ID:221472815 PMT DET:rent | 00370571147 |
| 09/08 | | 439.02 | CINBELL ANY DIST DES:INTBILLPMT ID:REF 96866325<br>INDN:NotApplicable        CO ID:0721122018 WEB | 52008848892 |
| 09/10 | | 293.14 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0922 ET<br>TRN:2020091000379514 SERVICE REF:006287<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1932800254JO A<br>DP WAGE GARN | 00370379514 |
| 09/10 | | 22,439.92 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0916 ET<br>TRN:2020091000375607 SERVICE REF:006433<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1781100254JO 6<br>217752VV | 00370375607 |
| 09/15 | | 6,049.51 | National Benefit DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST    CO ID:3526112463 CCD | 58011881418 |
| 09/16 | | 2,670.96 | Local 024 Cincin DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST    CO ID:1316171353 CCD | 59010568836 |
| 09/16 | | 2,868.90 | Local 024 Dayton DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST    CO ID:1316171353 CCD | 59010568838 |
| 09/16 | | 14,924.97 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST    CO ID:1237067814 CCD | 59014024399 |
| 09/17 | | 4,301.31 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0918 ET<br>TRN:2020091700368444 SERVICE REF:005253<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1350800261JO 6<br>289011VV | 00370368444 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███5325
01 01 190 01 M0000 E#       0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    4

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/18 | | 8.40 | UNUMGROUP927     DES:INSURANCE   ID:1131898173<br>INDN:MIDWEST UNION EMPLOYEE   CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910914002 | 61007672517 |
| 09/18 | | 71.80 | UNUMGROUP927     DES:INSURANCE   ID:1131898173<br>INDN:MIDWEST UNION EMPLOYEE   CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910913002 | 61007672513 |
| 09/18 | | 524.25 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2   7156805<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 61010440196 |
| 09/21 | | 38.59 | CITY OF FAIRFIEL DES:UTILITY    ID:6274013<br>INDN:DURO DYNE *MIDWEST   CO ID:0000063576 CCD | 65012800951 |
| 09/23 | | 265.79 | DURO DYNE MIDWES  DES:PAYMENTS    FL# 20267001505<br>INDN:SETT-BATCH 1112504662 CO ID:1112504662 CCD | 67023294825 |
| 09/23 | | 5,383.43 | DURO DYNE MIDWES  DES:PAYMENTS    FL# 20267001505<br>INDN:SETT-BATCH 1112504662 CO ID:1112504662 CCD | 67023294822 |
| 09/24 | | 200.00 | LEASE DIRECT     DES:WEB PAY    ID:69429616<br>INDN:DURO DYNE MIDWEST CORP   CO ID:2233010982 CCD | 67017238648 |
| 09/24 | | 293.14 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0923 ET<br>TRN:2020092400370112 SERVICE REF:005906<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1772700268JO A<br>DP WAGE GARN | 00370370112 |
| 09/24 | | 4,878.25 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0910 ET<br>TRN:2020092400362220 SERVICE REF:005535<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1440200268JO 6<br>349576VV | 00370362220 |
| 09/28 | | 2,364.96 | DUKE B2B OH      DES:WEB_PAY    ID:00836105092520<br>INDN:DURO DYNE        CO ID:534690011  CCD | 72011168673 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 241,592.69 | 241,592.69 | 09/16 | 52,974.34 | 52,974.34 |
| 09/01 | 67,280.95 | 67,280.95 | 09/17 | 98,603.80 | 98,603.80 |
| 09/02 | 141,290.90 | 141,290.90 | 09/18 | 97,999.35 | 97,999.35 |
| 09/03 | 148,924.77 | 148,924.77 | 09/21 | 73,177.42 | 73,177.42 |
| 09/04 | 123,561.46 | 123,561.46 | 09/22 | 41,000.50 | 41,000.50 |
| 09/08 | 88,508.68 | 88,508.68 | 09/23 | 157,205.91 | 157,205.91 |
| 09/09 | 68,173.79 | 68,173.79 | 09/24 | 149,588.12 | 149,588.12 |
| 09/10 | 166,886.88 | 166,886.88 | 09/25 | 147,191.61 | 147,191.61 |
| 09/11 | 157,444.01 | 157,444.01 | 09/28 | 90,866.33 | 90,866.33 |
| 09/14 | 99,431.06 | 99,431.06 | 09/29 | 88,452.35 | 88,452.35 |
| 09/15 | 73,963.37 | 73,963.37 | 09/30 | 235,434.75 | 235,434.75 |



```
BANK OF AMERICA, N.A.                          Account Number    ████5325
PO BOX 15284                                   01 01 190 01 M0000 E#      0
WILMINGTON DE  19850                           Last Statement:   08/31/2020
                                               This Statement:   09/30/2020


                                               Customer Service
                                               1-888-400-9009

DURO DYNE MIDWEST CORP

                                               Page     4 of    4
```

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne West - Receipts**                                                          10/23/2020
**Bank Reconciliation**
**September 2020**
**Bank of America  1208**

**BOA Statement Ending Balance**                          135,794.29

**Adjusted Bank Balance**                          $    135,794.29

**General Ledger Ending Balance**
**Account 30101000**                                                $     135,794.29

**Adjusted General Ledger Balance**                                  $    135,794.29

**Unreconciled Difference**                                                      -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ███1208
01 01 149 01 M0000 E#    0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page    1 of    4

## FULL ANALYSIS CHECKING

**Account Summary Information**

| | | | |
|---|---|---|---|
| Statement Period 09/01/2020 - 09/30/2020 | Statement Beginning Balance | 278,467.32 |
| Number of Deposits/Credits | 37 | Amount of Deposits/Credits | 697,326.97 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 14 | Amount of Other Debits | 840,000.00 |
| | | Statement Ending Balance | 135,794.29 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | 8976000 | 361.59 | Lockbox Deposit | 612600052209179 |
| 09/02 | | 1,740.59 | AFFILIATED DISTR DES:EDI TRANSF ID:824733 | 46008337458 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/02 | 8976000 | 5,842.39 | Lockbox Deposit | 612600052204957 |
| 09/03 | | 55,175.52 | AFFILIATED DISTR DES:EDI TRANSF ID:825088 | 46025284901 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/03 | 8976000 | 4,485.69 | Lockbox Deposit | 612600052609142 |
| 09/04 | 8976000 | 270.81 | Lockbox Deposit | 612600052613371 |
| 09/08 | | 12,085.54 | AFFILIATED DISTR DES:EDI TRANSF ID:825774 | 48013190711 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/08 | 8976000 | 44,718.22 | Lockbox Deposit | 612600052817297 |
| 09/09 | 8976000 | 8,756.46 | Lockbox Deposit | 612600052208473 |
| 09/10 | | 81,095.95 | AFFILIATED DISTR DES:EDI TRANSF ID:826591 | 53013593420 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/11 | | 57.57 | HD SUPPLY USD - DES:CASH CONC  ID: | 54016239979 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 09/11 | 1 | 3,101.69 | Pre-encoded Deposit | 818108452272300 |
| 09/11 | 8976000 | 600.35 | Lockbox Deposit | 612600052205476 |
| 09/14 | | 104,749.74 | AFFILIATED DISTR DES:EDI TRANSF ID:827404 | 55008685560 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/14 | 8976000 | 9,879.62 | Lockbox Deposit | 612600052818034 |
| 09/15 | 8976000 | 2,580.49 | Lockbox Deposit | 612600052208296 |
| 09/16 | 8976000 | 150.13 | Lockbox Deposit | 612600052609454 |
| 09/17 | | 6,013.19 | AFFILIATED DISTR DES:EDI TRANSF ID:828350 | 60008377460 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/17 | 8976000 | 4,856.25 | Lockbox Deposit | 612600052206626 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1208
01 01 149 01 M0000 E#    0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     2 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/18 | | 8,489.98 | HD SUPPLY USD - DES:CASH CONC  ID:<br>INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 61010716365 |
| 09/18 | 8976000 | 523.61 | Lockbox Deposit | 612600052614094 |
| 09/18 | 8976000 | 4,303.82 | Lockbox Deposit | 612600052207449 |
| 09/21 | | 7,891.76 | AFFILIATED DISTR DES:EDI TRANSF ID:829050<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 62014908205 |
| 09/21 | 8976000 | 13,207.79 | Lockbox Deposit | 612600052820112 |
| 09/22 | 1 | 779.82 | Pre-encoded Deposit | 818108352043430 |
| 09/22 | 8976000 | 6,685.25 | Lockbox Deposit | 612600052211261 |
| 09/23 | | 55,510.48 | AFFILIATED DISTR DES:EDI TRANSF ID:829601<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 66010852387 |
| 09/23 | 8976000 | 11,602.21 | Lockbox Deposit | 612600052208878 |
| 09/24 | 8976000 | 14,227.92 | Lockbox Deposit | 612600052210287 |
| 09/25 | | 77,725.61 | AFFILIATED DISTR DES:EDI TRANSF ID:830332<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 68012937241 |
| 09/25 | 8976000 | 11,302.30 | Lockbox Deposit | 612600052207125 |
| 09/28 | | 73,499.96 | AFFILIATED DISTR DES:EDI TRANSF ID:830760<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 69008962926 |
| 09/28 | 1 | 4,105.07 | Pre-encoded Deposit | 818108452331280 |
| 09/28 | 8976000 | 13,338.24 | Lockbox Deposit | 612600052815205 |
| 09/28 | 8976000 | 19,671.54 | Lockbox Deposit | 612600033235704 |
| 09/29 | 8976000 | 27,706.94 | Lockbox Deposit | 612600052210643 |
| 09/30 | 1 | 232.88 | Pre-encoded Deposit | 818108152408746 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/022092285020 | | 60,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001533 |
| 09/022092292290 | | 40,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001532 |
| 09/032093044343 | | 125,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001433 |
| 09/102095127302 | | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001573 |
| 09/102095210314 | | 40,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001572 |
| 09/102095309727 | | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001571 |
| 09/172094241753 | | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001282 |
| 09/172094322301 | | 60,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001283 |
| 09/172094404063 | | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001284 |
| 09/232093605421 | | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001616 |
| 09/232093643338 | | 40,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001617 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number           ▮1208
01 01 149 01 M0000 E#        0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     3 of     4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/30 | 2091624487 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ▮5317 | 00680002376 |
| 09/30 | 2091710875 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ▮1142 | 00680002377 |
| 09/30 | 2091758474 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ▮1185 | 00680002375 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 278,467.32 | 187,768.42 | 09/16 | 224,119.67 | 223,969.54 |
| 09/01 | 278,828.91 | 278,602.01 | 09/17 | 24,989.11 | 20,132.86 |
| 09/02 | 186,411.89 | 180,569.50 | 09/18 | 38,306.52 | 33,479.09 |
| 09/03 | 121,073.10 | 116,587.41 | 09/21 | 59,406.07 | 46,198.28 |
| 09/04 | 121,343.91 | 121,073.10 | 09/22 | 66,871.14 | 63,375.07 |
| 09/08 | 178,147.67 | 133,429.45 | 09/23 | 68,983.83 | 56,826.80 |
| 09/09 | 186,904.13 | 178,147.67 | 09/24 | 83,211.75 | 68,983.83 |
| 09/10 | 103,000.08 | 103,000.08 | 09/25 | 172,239.66 | 160,937.36 |
| 09/11 | 106,759.69 | 103,057.65 | 09/28 | 282,854.47 | 245,739.62 |
| 09/14 | 221,389.05 | 208,632.74 | 09/29 | 310,561.41 | 278,974.40 |
| 09/15 | 223,969.54 | 221,389.05 | 09/30 | 135,794.29 | 135,561.41 |

**BANK OF AMERICA** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   ██████1208
01 01 149 01 M0000 E#      0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     4 of     4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne West - Disbursements**                                          10/23/20
**Bank Reconciliation**
**September 2020**
**Bank of America  5317**

**BOA Statement Ending Balance**          $    76,909.33

Outstanding Checks                              (21,467.21)

**Adjusted Bank Balance**                  $    55,442.12

**General Ledger Ending Balance**
**Account 30101005**                                    $    55,278.72

   9/30/20 ADP garnishments not debited                        163.40

**Adjusted General Ledger Balance**                     $    55,442.12

**Unreconciled Difference**                                      -



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▮5317
01 01 190 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page      1 of    3

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/01/2020 - 09/30/2020 | | Statement Beginning Balance | 86,813.77 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 350,000.00 |
| Number of Checks | 28 | Amount of Checks | 346,085.15 |
| Number of Other Debits | 11 | Amount of Other Debits | 13,819.29 |
| | | Statement Ending Balance | 76,909.33 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | 2093044343 | 125,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ▮1208 | 00680002669 |
| 09/10 | 2095127302 | 100,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ▮1208 | 00680003124 |
| 09/17 | 2094241753 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ▮1208 | 00680002528 |
| 09/23 | 2093605421 | 25,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ▮1208 | 00680002868 |
| 09/30 | 2091624487 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ▮1208 | 00680004521 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5957 | 106.67 | 09/02 | 5792699129 | 5971 | 1,080.00 | 09/18 | 5592162590 |
| 5958 | 7,527.00 | 09/02 | 9892901602 | 5972 | 52,849.20 | 09/15 | 8454591647 |
| 5959 | 40,686.00 | 09/04 | 5992836349 | 5973 | 19,287.00 | 09/15 | 5192077999 |
| 5960 | 129.96 | 09/14 | 4892631586 | 5974 | 1,448.48 | 09/22 | 8192880984 |
| 5961 | 3,657.53 | 09/01 | 9792616177 | 5976* | 16,981.20 | 09/16 | 9492751583 |
| 5962 | 2,395.00 | 09/09 | 8692477681 | 5977 | 3,758.90 | 09/15 | 9392513159 |
| 5963 | 22,402.03 | 09/14 | 9092926766 | 5978 | 933.75 | 09/16 | 5192704898 |
| 5964 | 59,112.00 | 09/15 | 5092462170 | 5979 | 4,562.73 | 09/22 | 5892634667 |
| 5965 | 11,150.00 | 09/10 | 4492937242 | 5980 | 11,400.00 | 09/24 | 6892706680 |
| 5966 | 1,261.05 | 09/10 | 8792802150 | 5981 | 20,862.13 | 09/21 | 5692249152 |
| 5967 | 1,081.06 | 09/14 | 4892631587 | 5982 | 10,584.00 | 09/23 | 8392424542 |
| 5968 | 26,885.32 | 09/10 | 4492927638 | 5983 | 3,781.20 | 09/25 | 8692242179 |
| 5969 | 13,608.00 | 09/09 | 8692835257 | 5984 | 3,078.14 | 09/29 | 4692250061 |
| 5970 | 2,620.80 | 09/10 | 4592590877 | 5988* | 2,856.00 | 09/30 | 9192327321 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5317
01 01 190 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    3

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 2,268.59 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0912 ET TRN:2020090300393631 SERVICE REF:005336 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:12848002473O 6 162956vv | 00370393631 |
| 09/10 | | 23.40 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00130127724 INDN:DURO DYNE                CO ID:5840296600 PPD | 53015407094 |
| 09/10 | | 49.81 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00128247860 INDN:DURO DYNE WEST CORP      CO ID:5840296600 PPD | 53015407095 |
| 09/10 | | 4,225.52 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0915 ET TRN:2020091000375461 SERVICE REF:006088 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1781700254JO 6 217756vv | 00370375461 |
| 09/17 | | 2,055.18 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0917 ET TRN:2020091700368097 SERVICE REF:005485 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1351300261JO 6 289015vv | 00370368097 |
| 09/18 | | 347.55 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X   7166745 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 61010440198 |
| 09/23 | | 87.57 | DURO DYNE WEST C  DES:PAYMENTS     FL# 20267001505 INDN:SETT-BATCH 1952155943  CO ID:1952155943 CCD | 67023294832 |
| 09/23 | | 782.37 | DURO DYNE WEST C  DES:PAYMENTS     FL# 20267001505 INDN:SETT-BATCH 1952155943  CO ID:1952155943 CCD | 67023294823 |
| 09/23 | | 954.07 | WA DEPT REVENUE  DES:TAX PYMT    ID:3818514 INDN:DURO DYNE WEST CORP      CO ID:9916001118 CCD | 66013921512 |
| 09/24 | | 434.84 | WASTE MANAGEMENT DES:INTERNET    ID:043000091131178 INDN:IANNAZZO JIM          CO ID:9049038216 WEB | 68004142487 |
| 09/24 | | 2,590.39 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0910 ET TRN:2020092400362352 SERVICE REF:005540 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1440800268JO 6 349580vv | 00370362352 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 86,813.77 | 86,813.77 | 09/17 | 66,758.80 | 66,758.80 |
| 09/01 | 83,156.24 | 83,156.24 | 09/18 | 65,331.25 | 65,331.25 |
| 09/02 | 75,522.57 | 75,522.57 | 09/21 | 44,469.12 | 44,469.12 |
| 09/03 | 198,253.98 | 198,253.98 | 09/22 | 38,457.91 | 38,457.91 |
| 09/04 | 157,567.98 | 157,567.98 | 09/23 | 51,049.90 | 51,049.90 |
| 09/09 | 141,564.98 | 141,564.98 | 09/24 | 36,624.67 | 36,624.67 |
| 09/10 | 195,349.08 | 195,349.08 | 09/25 | 32,843.47 | 32,843.47 |
| 09/14 | 171,736.03 | 171,736.03 | 09/29 | 29,765.33 | 29,765.33 |
| 09/15 | 36,728.93 | 36,728.93 | 09/30 | 76,909.33 | 76,909.33 |
| 09/16 | 18,813.98 | 18,813.98 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number       ████ 5317
01 01 190 01 M0000 E#       0
Last Statement:     08/31/2020
This Statement:     09/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Machinery - Disbursements**                                    10/23/2020
**Bank Reconciliation**
**September 2020**
**Bank of America 1185**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 59,064.62 |
| Outstanding Checks | | (3,822.15) |
| **Adjusted Bank Balance** | $ | 55,242.47 |

**General Ledger Ending Balance**
**Account 40101000**                                      $    55,242.47

**Adjusted General Ledger Balance**                       $    55,242.47

Unreconciled Difference                                                -


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      █████1185
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009
```

DURO DYNE MACHINERY CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    3

# FULL ANALYSIS CHECKING

### Account Summary Information

```
Statement Period 09/01/2020 - 09/30/2020    Statement Beginning Balance      53,365.01
Number of Deposits/Credits          5        Amount of Deposits/Credits      205,000.00
Number of Checks                   40        Amount of Checks                163,335.78
Number of Other Debits              8        Amount of Other Debits           35,964.61
                                             Statement Ending Balance         59,064.62

Number of Enclosures                0
                                             Service charge                         .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | 2092292290 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM █████1208 | 123300680001529 |
| 09/10 | 2095210314 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM █████1208 | 123300680001569 |
| 09/17 | 2094322301 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM █████1208 | 123300680001280 |
| 09/23 | 2093643338 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM █████1208 | 123300680001612 |
| 09/30 | 2091758474 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM █████1208 | 123300680002372 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6972 | 322.62 | 09/21 | 1952552228 | 7021 | 1,155.00 | 09/14 | 5092196088 |
| 6999* | 1,197.12 | 09/01 | 5692269955 | 7022 | 578.24 | 09/18 | 5592333114 |
| 7000 | 509.35 | 09/01 | 9892668693 | 7023 | 314.22 | 09/22 | 8392305727 |
| 7001 | 90.00 | 09/01 | 1552304923 | 7024 | 1,742.70 | 09/22 | 5992084306 |
| 7002 | 5,596.88 | 09/01 | 9892396415 | 7025 | 234.46 | 09/21 | 8192636042 |
| 7006* | 715.00 | 09/02 | 5792770230 | 7026 | 1,483.45 | 09/22 | 5992253830 |
| 7007 | 1,439.20 | 09/01 | 9892204750 | 7027 | 1,838.65 | 09/22 | 8292833270 |
| 7008 | 23,781.98 | 09/14 | 9392129077 | 7028 | 1,753.75 | 09/22 | 8392057765 |
| 7009 | 4,666.04 | 09/09 | 4492536717 | 7029 | 44,147.25 | 09/24 | 8692345418 |
| 7010 | 492.48 | 09/08 | 8592197360 | 7031* | 779.75 | 09/28 | 4592789378 |
| 7011 | 2,553.36 | 09/09 | 4492614353 | 7032 | 718.50 | 09/22 | 8392047447 |
| 7012 | 14,434.60 | 09/11 | 9092318342 | 7033 | 230.00 | 09/22 | 5992046027 |
| 7013 | 2,101.75 | 09/08 | 8592786405 | 7034 | 1,549.45 | 09/29 | 4692547957 |
| 7014 | 617.00 | 09/09 | 8792770230 | 7035 | 184.10 | 09/30 | 9192787073 |
| 7015 | 5,308.13 | 09/15 | 9492311964 | 7036 | 1,220.00 | 09/30 | 9192821180 |
| 7016 | 176.00 | 09/15 | 5192355364 | 7037 | 1,279.40 | 09/28 | 8892500674 |
| 7017 | 11,951.28 | 09/14 | 9292316320 | 7039* | 6,679.20 | 09/28 | 7392344330 |
| 7018 | 872.18 | 09/15 | 9492181527 | 7040 | 5,143.25 | 09/28 | 8892725205 |
| 7019 | 13,192.00 | 09/22 | 6792218446 | 7041 | 1,076.50 | 09/30 | 9192815361 |
| 7020 | 40.00 | 09/21 | 5792003929 | 7043* | 1,170.94 | 09/29 | 4692564947 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number ███1185
01 01 149 01 M0000 E#      0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page     2 of    3

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 10,669.07 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0912 ET TRN:2020090300393664 SERVICE REF:005397 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1284700247JO 6 162954vv | 00370393664 |
| 09/10 | | 7,766.59 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0916 ET TRN:2020091000376431 SERVICE REF:006471 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1781600254JO 6 217754vv | 00370376431 |
| 09/17 | | 7,339.77 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0917 ET TRN:2020091700368270 SERVICE REF:005230 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1351200261JO 6 289013vv | 00370368270 |
| 09/18 | | 299.70 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    7166740 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 61003495865 |
| 09/23 | | 136.89 | DURO DYNE MACHIN  DES:PAYMENTS      FL# 20267001505 INDN:SETT-BATCH 1111699699  CO ID:1111699699 CCD | 67017624621 |
| 09/23 | | 570.20 | DURO DYNE MACHIN  DES:PAYMENTS      FL# 20267001505 INDN:SETT-BATCH 1111699699  CO ID:1111699699 CCD | 67017624645 |
| 09/24 | | 8,890.59 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0910 ET TRN:2020092400362086 SERVICE REF:005524 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1440700268JO 6 349578vv | 00370362086 |
| 09/28 | | 291.80 | AFLAC            DES:INSURANCE  ID:NZ213551469 INDN:DURO DYNE MACHINERY     CO ID:8520807803 CCD | 69008860357 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 53,365.01 | 53,365.01 | 09/17 | 89,932.23 | 89,932.23 |
| 09/01 | 44,532.46 | 44,532.46 | 09/18 | 89,054.29 | 89,054.29 |
| 09/02 | 83,817.46 | 83,817.46 | 09/21 | 88,457.21 | 88,457.21 |
| 09/03 | 73,148.39 | 73,148.39 | 09/22 | 67,183.94 | 67,183.94 |
| 09/08 | 70,554.16 | 70,554.16 | 09/23 | 106,476.85 | 106,476.85 |
| 09/09 | 62,717.76 | 62,717.76 | 09/24 | 53,439.01 | 53,439.01 |
| 09/10 | 94,951.17 | 94,951.17 | 09/28 | 39,265.61 | 39,265.61 |
| 09/11 | 80,516.57 | 80,516.57 | 09/29 | 36,545.22 | 36,545.22 |
| 09/14 | 43,628.31 | 43,628.31 | 09/30 | 59,064.62 | 59,064.62 |
| 09/15 | 37,272.00 | 37,272.00 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████1185
01 01 149 01 M0000 E#      0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page     3 of     3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National**                                                  10/23/20
**Bank Reconciliation**
**September 2020**
**Bank of America 1142**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | **89,605.12** |
| Outstanding Checks | | (4,679.16) |
| **Adjusted Bank Balance** | $ | **84,925.96** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101000** | $ | 84,925.96 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **84,925.96** |
| Unreconciled Difference | $ | - |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | ▮1142 |
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 08/31/2020 |
| This Statement: | 09/30/2020 |

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/01/2020 - 09/30/2020 | | Statement Beginning Balance | 73,364.62 |
| Number of Deposits/Credits | 10 | Amount of Deposits/Credits | 705,749.73 |
| Number of Checks | 33 | Amount of Checks | 219,816.90 |
| Number of Other Debits | 40 | Amount of Other Debits | 469,692.33 |
| | | Statement Ending Balance | 89,605.12 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | 2092285020 | 60,000.00 | Automatic Transfer Credits | 123300680001527 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1208 | |
| 09/09 | | 3.89 | ADP PAYROLL FEES DES:ADP - FEES ID:8Y79T    4244219    52013077335 | |
| | | | INDN:Duro Dyne Inc         CO ID:9659605001 CCD | |
| 09/09 | 2099530631 | 275,000.00 | Automatic Transfer Credits | 123300680001548 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1203 | |
| 09/10 | 2095309727 | 25,000.00 | Automatic Transfer Credits | 123300680001568 |
| | | | ACCOUNT TRANSFER TRSF FROM O▮1208 | |
| 09/11 | 1 | 6,984.87 | Pre-encoded Deposit | 818108452272305 |
| 09/11 | 1 | 36,902.97 | Pre-encoded Deposit | 818108452272305 |
| 09/17 | 2094404063 | 100,000.00 | Automatic Transfer Credits | 123300680001279 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1208 | |
| 09/23 | 2093416562 | 100,000.00 | Automatic Transfer Credits | 123300680001610 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1203 | |
| 09/28 | 1 | 1,858.00 | Pre-encoded Deposit | 818108452340678 |
| 09/30 | 2091710875 | 100,000.00 | Automatic Transfer Credits | 123300680002370 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1208 | |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3760 | 139.70 | 09/10 | 9092140504 | 3817 | 1,500.00 | 09/16 | 1892323391 |
| 3800* | 2,421.37 | 09/09 | 8892341399 | 3818 | 1,200.31 | 09/14 | 9292317017 |
| 3802* | 12,835.00 | 09/08 | 4292759079 | 3819 | 5,932.16 | 09/16 | 9592588171 |
| 3803 | 10,155.00 | 09/08 | 4292759080 | 3820 | 16,491.89 | 09/14 | 4992511847 |
| 3804 | 3,150.00 | 09/02 | 5892112641 | 3821 | 105.00 | 09/28 | 8892740505 |
| 3807* | 229.97 | 09/08 | 7352494405 | 3822 | 3,182.65 | 09/17 | 9792783121 |
| 3808 | 25.00 | 09/08 | 8592782771 | 3824* | 4,450.00 | 09/28 | 4592396831 |
| 3809 | 930.55 | 09/14 | 9192847563 | 3825 | 74,302.00 | 09/22 | 5992014121 |
| 3810 | 13,990.46 | 09/08 | 8592795831 | 3826 | 3,800.00 | 09/21 | 8192262293 |
| 3811 | 3,977.57 | 09/08 | 8592400698 | 3827 | 941.78 | 09/21 | 8192029868 |
| 3812 | 2,500.00 | 09/10 | 4692410909 | 3828 | 52.76 | 09/23 | 8592216158 |
| 3813 | 95.00 | 09/17 | 5492144510 | 3829 | 9,347.39 | 09/21 | 5792698145 |
| 3815* | 662.59 | 09/22 | 8392022919 | 3830 | 2,230.00 | 09/21 | 8192278440 |
| 3816 | 776.10 | 09/15 | 5192409816 | 3831 | 1,130.02 | 09/22 | 8492042066 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ▮▮▮1142
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks – Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3832 | 1,266.43 | 09/28 | 8892646487 | 3836 | 1,251.52 | 09/28 | 8892422719 |
| 3834* | 39,647.20 | 09/29 | 4692525324 | 3839* | 405.00 | 09/30 | 9292256850 |
| 3835 | 692.48 | 09/29 | 9092338119 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | | 50.72 | NGRID37        DES:NGRID37WEB ID:6402758012<br>INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 45011170625 |
| 09/02 | | 126.67 | LIPA        DES:DIRECTPAY  ID:0043706803<br>INDN:Duro Dyne National    CO ID:1563585000 PPD | 45014469851 |
| 09/02 | | 1,960.00 | Fairfield Sayvil DES:WEB PMTS    ID:9N88YD<br>INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 46007310428 |
| 09/02 | | 3,464.98 | NY001 - Avalon C DES:WEB PMTS    ID:S875YD<br>INDN:DuroDyneNational, X    CO ID:9000030203 WEB | 46007303432 |
| 09/03 | | 632.81 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0915 ET<br>TRN:2020090300396052 SERVICE REF:005430<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1583200247JO A<br>DP WAGE GARN | 00370396052 |
| 09/03 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0915 ET<br>TRN:2020090300396481 SERVICE REF:005494<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1583400247JO A<br>DP WAGE GARN | 00370396481 |
| 09/03 | | 11,955.35 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0911 ET<br>TRN:2020090300392647 SERVICE REF:005286<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1284500247JO 6<br>162953VV | 00370392647 |
| 09/03 | | 29,053.49 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0912 ET<br>TRN:2020090300393761 SERVICE REF:005347<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1284400247JO 6<br>162957VV | 00370393761 |
| 09/10 | | 96.37 | NGRID37        DES:NGRID37WEB ID:3046743081<br>INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 53013509467 |
| 09/10 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0922 ET<br>TRN:2020091000379729 SERVICE REF:006604<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1932900254JO A<br>DP WAGE GARN | 00370379729 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1142
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/10 | | 776.78 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0922 ET TRN:2020091000379533 SERVICE REF:006253 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1932600254JO A DP WAGE GARN | 00370379533 |
| 09/10 | | 32,778.18 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0916 ET TRN:2020091000376052 SERVICE REF:006144 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1781400254JO 6 217753vv | 00370376052 |
| 09/10 | | 68,092.10 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0916 ET TRN:2020091000375936 SERVICE REF:006129 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1781200254JO 6 217757vv | 00370375936 |
| 09/11 | | 200.45 | LIPA          DES:DIRECTPAY  ID:0207709417 INDN:Duro Dyne National    CO ID:1563585000 PPD | 54011573805 |
| 09/14 | | 158,469.95 | AETNA LIFE INS  DES:PREMIUM     ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H8653279\ | 55008681238 |
| 09/15 | | 8,088.00 | Account Analysis Fee ANALYSIS CHARGE AUGUST BILLING FOR PARENT 10518-99999 | 08790017875 |
| 09/17 | | 619.90 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0927 ET TRN:2020091700375356 SERVICE REF:005978 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1844800261JO A DP WAGE GARN | 00370375356 |
| 09/17 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0927 ET TRN:2020091700375348 SERVICE REF:005897 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1845000261JO A DP WAGE GARN | 00370375348 |
| 09/17 | | 4,678.99 | NYS DTF SALES    DES:Tax Paymnt ID:000000060312308 INDN:SW2001193127        CO ID:0146013200 CCD | 60017855515 |
| 09/17 | | 8,407.94 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0918 ET TRN:2020091700368452 SERVICE REF:005524 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1351000261JO 6 289012vv | 00370368452 |
| 09/17 | | 10,661.18 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0918 ET TRN:2020091700368591 SERVICE REF:005451 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1350900261JO 6 286354vv | 00370368591 |
| 09/18 | | 284.60 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    7156836 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 61003495651 |
| 09/18 | | 291.55 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910913001 | 60009832218 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ███1142
01 01 149 01 M0000 E#     0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/18 | | 686.85 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0911046001 | 60009832234 |
| 09/18 | | 702.38 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910914001 | 60009832224 |
| 09/18 | | 748.12 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910915001 | 60009832230 |
| 09/18 | | 1,203.27 | ADP PAYROLL FEES DES:ADP - FEES ID:8Y79T    7166726<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 61003495863 |
| 09/18 | | 2,060.08 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    7166715<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 61003495862 |
| 09/18 | | 4,500.00 | DURO DYNE NATION  DES:PAYMENTS    FL# 20262000839<br>INDN:SETT-BATCH 1112504664  CO ID:1112504664 CCD | 62011269568 |
| 09/23 | | 64.72 | DURO DYNE NATION  DES:PAYMENTS    FL# 20267001505<br>INDN:SETT-BATCH 1112504664  CO ID:1112504664 CCD | 67017624647 |
| 09/23 | | 404.08 | DURO DYNE NATION  DES:PAYMENTS    FL# 20267001505<br>INDN:SETT-BATCH 1112504664  CO ID:1112504664 CCD | 67017624623 |
| 09/24 | | 619.90 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0923 ET<br>TRN:2020092400370062 SERVICE REF:005769<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1772500268JO A<br>DP WAGE GARN | 00370370062 |
| 09/24 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0923 ET<br>TRN:2020092400370041 SERVICE REF:005768<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1772800268JO A<br>DP WAGE GARN | 00370370041 |
| 09/24 | | 8,664.96 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0910 ET<br>TRN:2020092400362214 SERVICE REF:005389<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1440500268JO 6<br>349577vv | 00370362214 |
| 09/24 | | 10,463.25 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0910 ET<br>TRN:2020092400362056 SERVICE REF:005382<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1440300268JO 6<br>349581vv | 00370362056 |
| 09/24 | | 29,829.13 | LIPA          DES:DIRECTPAY  ID:0377302137<br>INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 67016946936 |
| 09/25 | | 625.04 | ADP SCREENING    DES:ACH ITEMS  ID:1851928<br>INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 68012905484 |
| 09/28 | | 121.36 | AFLAC          DES:INSURANCE  ID:NZ214551470<br>INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 69008860358 |
| 09/30 | | 69.34 | LIPA          DES:DIRECTPAY  ID:0043706803<br>INDN:Duro Dyne National    CO ID:1563585000 PPD | 73011144252 |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1142
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/30 | | 65,690.00 | WIRE TYPE:WIRE OUT DATE:200930 TIME:1700 ET<br>TRN:2020093000912990 SERVICE REF:042026<br>BNF:4SITE, LLC ID:8311076875 BNF BK:STERLING NATIO<br>NAL BANK ID:221472815 PMT DET:qtr 3 loan | 00370912990 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 73,364.62 | 73,364.62 | 09/17 | 155,697.38 | 155,697.38 |
| 09/02 | 124,612.25 | 124,612.25 | 09/18 | 145,220.53 | 145,220.53 |
| 09/03 | 82,333.14 | 82,333.14 | 09/21 | 128,901.36 | 128,901.36 |
| 09/08 | 41,120.14 | 41,120.14 | 09/22 | 52,806.75 | 52,806.75 |
| 09/09 | 313,702.66 | 313,702.66 | 09/23 | 152,285.19 | 152,285.19 |
| 09/10 | 233,682.07 | 233,682.07 | 09/24 | 102,070.49 | 102,070.49 |
| 09/11 | 277,369.46 | 233,481.62 | 09/25 | 101,445.45 | 101,445.45 |
| 09/14 | 100,276.76 | 56,613.92 | 09/28 | 96,109.14 | 94,251.14 |
| 09/15 | 91,412.66 | 91,412.66 | 09/29 | 55,769.46 | 54,136.46 |
| 09/16 | 83,980.50 | 83,980.50 | 09/30 | 89,605.12 | 89,605.12 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ████ 1142
01 01 149 01 M0000 E#      0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of      6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended September 2020**
**A/C# XX1147**

| | |
|---|---|
| Bank Balance BOA | $326,262.52 |
| Outstanding checks | (7,184.05) |
| Balance | **319,078.47** |
| Book Balance Payroll | 319,078.47 |
| Balance | **$319,078.47** |

0.00



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1147
01 01 149 01 M0000 E#      0
Last Statement:     08/31/2020
This Statement:     09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of     5

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/01/2020 - 09/30/2020 | Statement Beginning Balance | 171,427.89 |
| Number of Deposits/Credits            5 | Amount of Deposits/Credits | 1,018,959.69 |
| Number of Checks                     24 | Amount of Checks | 14,342.43 |
| Number of Other Debits               24 | Amount of Other Debits | 849,782.63 |
| | Statement Ending Balance | 326,262.52 |
| Number of Enclosures                  0 | | |
| | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | 2092253221 | 225,749.86 | Automatic Transfer Credits | 123300680001528 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 09/09 | 2099513015 | 342,631.58 | Automatic Transfer Credits | 123300680001549 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 09/16 | 2091849008 | 141,071.55 | Automatic Transfer Credits | 123300680001415 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 09/23 | 2093451322 | 155,593.05 | Automatic Transfer Credits | 123300680001611 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 09/30 | 2093204486 | 153,913.65 | Automatic Transfer Credits | 123300680002371 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1298 | 397.77 | 09/03 | 8292365199 | 21348 | 533.34 | 09/28 | 9092003027 |
| 1299 | 395.50 | 09/18 | 5592341038 | 30227* | 886.00 | 09/01 | 3752504304 |
| 1300 | 1,285.15 | 09/28 | 8992863731 | 30235* | 45.43 | 09/10 | 9092048481 |
| 14049* | 822.50 | 09/10 | 4692820160 | 30236 | 129.22 | 09/17 | 9792249437 |
| 14086* | 493.60 | 09/08 | 8492846825 | 30237 | 535.72 | 09/30 | 9192814331 |
| 14088* | 539.40 | 09/21 | 5792171518 | 30238 | 128.17 | 09/24 | 8692095816 |
| 14090* | 489.44 | 09/15 | 9492650704 | 42111* | 705.91 | 09/08 | 4192630781 |
| 14092* | 886.22 | 09/25 | 0252365063 | 42112 | 885.75 | 09/08 | 4192630782 |
| 21329* | 59.99 | 09/04 | 6092380097 | 42113 | 771.33 | 09/08 | 4192630783 |
| 21345* | 798.24 | 09/08 | 8792220014 | 42114 | 885.76 | 09/21 | 5692519740 |
| 21346 | 556.09 | 09/14 | 9392786103 | 42115 | 909.01 | 09/16 | 9592751127 |
| 21347 | 506.08 | 09/21 | 8292522401 | 42116 | 696.81 | 09/21 | 5692519741 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#      0
Last Statement:   08/31/2020
This Statement:   09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of    5

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 8,756.96 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0915 ET TRN:2020090300395634 SERVICE REF:005558 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1511500247JO A DP WAGE PAY | 00370395634 |
| 09/03 | | 15,486.86 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0915 ET TRN:2020090300395659 SERVICE REF:005398 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1511600247JO A DP WAGE PAY | 00370395659 |
| 09/03 | | 23,808.49 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0915 ET TRN:2020090300395911 SERVICE REF:005422 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1511400247JO A DP WAGE PAY | 00370395911 |
| 09/03 | | 32,255.10 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0915 ET TRN:2020090300395678 SERVICE REF:005408 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1511200247JO A DP WAGE PAY | 00370395678 |
| 09/03 | | 66,520.99 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0915 ET TRN:2020090300395826 SERVICE REF:005420 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1511300247JO A DP WAGE PAY | 00370395826 |
| 09/03 | | 74,467.52 | WIRE TYPE:WIRE OUT DATE:200903 TIME:0915 ET TRN:2020090300395945 SERVICE REF:005570 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1511700247JO A DP WAGE PAY | 00370395945 |
| 09/10 | | 18,134.39 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0922 ET TRN:2020091000378889 SERVICE REF:006228 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1855000254JO A DP WAGE PAY | 00370378889 |
| 09/10 | | 20,457.99 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0922 ET TRN:2020091000378998 SERVICE REF:006236 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1854900254JO A DP WAGE PAY | 00370378998 |
| 09/10 | | 56,734.64 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0922 ET TRN:2020091000378888 SERVICE REF:006224 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1855100254JO A DP WAGE PAY | 00370378888 |
| 09/10 | | 59,305.80 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0922 ET TRN:2020091000379032 SERVICE REF:006241 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1854800254JO A DP WAGE PAY | 00370379032 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███1147
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    5

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/10 | | 86,606.59 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0922 ET TRN:2020091000379001 SERVICE REF:006536 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1855200254JO A DP WAGE PAY | 00370379001 |
| 09/10 | | 97,677.62 | WIRE TYPE:WIRE OUT DATE:200910 TIME:0922 ET TRN:2020091000378891 SERVICE REF:006521 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1854700254JO A DP WAGE PAY | 00370378891 |
| 09/17 | | 7,836.21 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0927 ET TRN:2020091700374750 SERVICE REF:005802 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1774500261JO A DP WAGE PAY | 00370374750 |
| 09/17 | | 12,340.60 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0927 ET TRN:2020091700374802 SERVICE REF:005635 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1774600261JO A DP WAGE PAY | 00370374802 |
| 09/17 | | 19,816.99 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0927 ET TRN:2020091700374782 SERVICE REF:005919 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1774400261JO A DP WAGE PAY | 00370374782 |
| 09/17 | | 22,754.43 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0927 ET TRN:2020091700374757 SERVICE REF:005853 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1774700261JO A DP WAGE PAY | 00370374757 |
| 09/17 | | 24,555.57 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0927 ET TRN:2020091700374804 SERVICE REF:005803 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1774200261JO A DP WAGE PAY | 00370374804 |
| 09/17 | | 51,899.82 | WIRE TYPE:WIRE OUT DATE:200917 TIME:0927 ET TRN:2020091700374806 SERVICE REF:005634 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1774300261JO A DP WAGE PAY | 00370374806 |
| 09/24 | | 9,419.72 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0922 ET TRN:2020092400369727 SERVICE REF:005728 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1695200268JO A DP WAGE PAY | 00370369727 |
| 09/24 | | 13,870.67 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0923 ET TRN:2020092400369799 SERVICE REF:005859 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1695300268JO A DP WAGE PAY | 00370369799 |


**BANK OF AMERICA**

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>PO BOX 15284<br>WILMINGTON DE  19850 | Account Number      ███1147<br>01 01 149 01 M0000 E#      0<br>Last Statement:    08/31/2020<br>This Statement:    09/30/2020 |

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    5

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date<br>Posted | Customer<br>Reference | Amount | Description | Bank<br>Reference |
|---|---|---|---|---|
| 09/24 | | 21,466.64 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0922 ET<br>TRN:2020092400369730 SERVICE REF:005722<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1695100268JO A<br>DP WAGE PAY | 00370369730 |
| 09/24 | | 23,101.04 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0922 ET<br>TRN:2020092400369715 SERVICE REF:005855<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1695400268JO A<br>DP WAGE PAY | 00370369715 |
| 09/24 | | 25,026.76 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0922 ET<br>TRN:2020092400369664 SERVICE REF:005719<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1694900268JO A<br>DP WAGE PAY | 00370369664 |
| 09/24 | | 57,481.23 | WIRE TYPE:WIRE OUT DATE:200924 TIME:0922 ET<br>TRN:2020092400369690 SERVICE REF:005852<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1695000268JO A<br>DP WAGE PAY | 00370369690 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 171,427.89 | 171,427.89 | 09/16 | 312,846.87 | 312,846.87 |
| 09/01 | 170,541.89 | 170,541.89 | 09/17 | 173,514.03 | 173,514.03 |
| 09/02 | 396,291.75 | 396,291.75 | 09/18 | 173,118.53 | 173,118.53 |
| 09/03 | 174,598.06 | 174,598.06 | 09/21 | 170,490.48 | 170,490.48 |
| 09/04 | 174,538.07 | 174,538.07 | 09/23 | 326,083.53 | 326,083.53 |
| 09/08 | 170,883.24 | 170,883.24 | 09/24 | 175,589.30 | 175,589.30 |
| 09/09 | 513,514.82 | 513,514.82 | 09/25 | 174,703.08 | 174,703.08 |
| 09/10 | 173,729.86 | 173,729.86 | 09/28 | 172,884.59 | 172,884.59 |
| 09/14 | 173,173.77 | 173,173.77 | 09/30 | 326,262.52 | 326,262.52 |
| 09/15 | 172,684.33 | 172,684.33 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      █████1147
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      5

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**September 2020**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 5,038.44 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 5,038.44 |

**General Ledger Ending Balance**
**Account**          60101002                                    $       5,038.44

**Adjusted General Ledger Balance**                          $       5,038.44

**Unreconciled Difference**                                                    -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮1166
01 01 149 01 M0000 E#    0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/01/2020 - 09/30/2020 | Statement Beginning Balance | 7,404.09 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 348.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 17 | Amount of Other Debits | 2,713.65 |
| | | Statement Ending Balance | 5,038.44 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/16 | | 348.00 | MBI          DES:SETL      ID:MED-I-BANK | 59016495433 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 256.19 | MBI          DES:SETL      ID:MED-I-BANK | 45007595218 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/02 | | 27.16 | MBI          DES:SETL      ID:MED-I-BANK | 45020698277 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/08 | | 35.00 | MBI          DES:SETL      ID:MED-I-BANK | 52021266566 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/08 | | 82.60 | MBI          DES:SETL      ID:MED-I-BANK | 52024766074 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/08 | | 236.88 | MBI          DES:SETL      ID:MED-I-BANK | 52024766329 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/10 | | 84.76 | MBI          DES:SETL      ID:MED-I-BANK | 53020538399 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/14 | | 156.74 | MBI          DES:SETL      ID:MED-I-BANK | 58014482946 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/17 | | 81.09 | MBI          DES:SETL      ID:MED-I-BANK | 60014784932 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/18 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK | 61011427506 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/21 | | 35.00 | MBI          DES:SETL      ID:MED-I-BANK | 65014802846 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/22 | | 61.59 | MBI          DES:SETL      ID:MED-I-BANK | 65029496850 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/23 | | 71.10 | MBI          DES:SETL      ID:MED-I-BANK | 66014827492 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/24 | | 35.49 | MBI          DES:SETL      ID:MED-I-BANK | 67023257634 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |
| 09/25 | | 41.85 | MBI          DES:SETL      ID:MED-I-BANK | 68018315857 |
| | | | INDN:MED-I-BANK      CO ID:1383261866 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1166
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/28 | | 381.07 | MBI         DES:SETL      ID:MED-I-BANK | 72012597120 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 09/28 | | 780.79 | MBI         DES:SETL      ID:MED-I-BANK | 72010245623 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 09/29 | | 321.34 | MBI         DES:SETL      ID:MED-I-BANK | 72029452917 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 7,404.09 | 7,404.09 | 09/21 | 6,731.67 | 6,731.67 |
| 09/01 | 7,147.90 | 7,147.90 | 09/22 | 6,670.08 | 6,670.08 |
| 09/02 | 7,120.74 | 7,120.74 | 09/23 | 6,598.98 | 6,598.98 |
| 09/08 | 6,766.26 | 6,766.26 | 09/24 | 6,563.49 | 6,563.49 |
| 09/10 | 6,681.50 | 6,681.50 | 09/25 | 6,521.64 | 6,521.64 |
| 09/14 | 6,524.76 | 6,524.76 | 09/28 | 5,359.78 | 5,359.78 |
| 09/16 | 6,872.76 | 6,872.76 | 09/29 | 5,038.44 | 5,038.44 |
| 09/17 | 6,791.67 | 6,791.67 | 09/30 | 5,038.44 | 5,038.44 |
| 09/18 | 6,766.67 | 6,766.67 | | | |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1166
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     3 of     3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**September 2020**
**Bank of America  x1161**

**Bank of America Ending Balance**         $    6,632,864.07

Outstanding Checks                                          -

**Adjusted Bank Balance**                     $    6,632,864.07

**General Ledger Ending Balance**
**Account 60113999**                                        $  6,632,864.07

**Adjusted General Ledger Balance**                    $  6,632,864.07

**Unreconciled Difference**                                              -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1161
01 01 149 01 M0000 E#    0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/01/2020 - 09/30/2020 | Statement Beginning Balance | 6,631,912.77 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 951.30 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 6,632,864.07 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

Amount of Interest Paid        951.30      Interest Paid Year-to-Date        5,925.87
Annual Percentage Yield Earned    .18%

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/30 | | 951.30 | INTEREST PAID ON 30 DAYS AVERAGE COLLECTED BALANCE OF        $6,631,912.77 | 09840000521 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 08/31 | 6,631,912.77 | 6,631,912.77 | .175 | 09/30 | 6,632,864.07 | 6,632,864.07 | .175 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      █████1161
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**September 2020**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **2,394.07** |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | **2,394.07** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**        60-106-000 | $ | **2,394.07** |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **2,394.07** |
| | | |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███1180
01 01 149 01 M0000 E#    0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    3

## FULL ANALYSIS CHECKING

**Account Summary Information**

| | | |
|---|---|---|
| Statement Period 09/01/2020 - 09/30/2020 | Statement Beginning Balance | 3,120.19 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 1 | Amount of Checks | 20.00 |
| Number of Other Debits | 20 | Amount of Other Debits | 706.12 |
| | | Statement Ending Balance | 2,394.07 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 231 | 20.00 | 09/23 | 2452261031 | | | | |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 09/01 | | 42.16 | MBI          DES:SETL     ID:MED-I-BANK | | 45007595217 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/02 | | 41.50 | MBI          DES:SETL     ID:MED-I-BANK | | 45020698276 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/03 | | 19.23 | MBI          DES:SETL     ID:MED-I-BANK | | 47008795583 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/04 | | 5.55 | MBI          DES:SETL     ID:MED-I-BANK | | 48006915921 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/08 | | 30.84 | MBI          DES:SETL     ID:MED-I-BANK | | 52024766328 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/09 | | 34.21 | MBI          DES:SETL     ID:MED-I-BANK | | 53006535119 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/10 | | 20.00 | MBI          DES:SETL     ID:MED-I-BANK | | 53020538398 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/14 | | 12.90 | MBI          DES:SETL     ID:MED-I-BANK | | 58011343874 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/14 | | 122.47 | MBI          DES:SETL     ID:MED-I-BANK | | 58014482945 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/15 | | 25.00 | MBI          DES:SETL     ID:MED-I-BANK | | 58028507334 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/16 | | 10.00 | DIFFERENCE CARD DES:BENEFIT ID:MED-I-BANK | | 59016495293 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/16 | | 18.82 | MBI          DES:SETL     ID:MED-I-BANK | | 59016495543 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/17 | | 25.00 | MBI          DES:SETL     ID:MED-I-BANK | | 60014784931 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/21 | | 26.67 | MBI          DES:SETL     ID:MED-I-BANK | | 65016980240 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |
| 09/21 | | 54.21 | MBI          DES:SETL     ID:MED-I-BANK | | 65014802845 |
| | | | INDN:MED-I-BANK         CO ID:1383261866 CCD | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████1180
01 01 149 01 M0000 E#       0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/24 | | 40.73 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 67023257633 |
| 09/25 | | 25.00 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 68018315856 |
| 09/28 | | 45.00 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 72010245622 |
| 09/29 | | 86.16 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 72029452916 |
| 09/30 | | 20.67 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 73020224562 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 3,120.19 | 3,120.19 | 09/16 | 2,737.51 | 2,737.51 |
| 09/01 | 3,078.03 | 3,078.03 | 09/17 | 2,712.51 | 2,712.51 |
| 09/02 | 3,036.53 | 3,036.53 | 09/21 | 2,631.63 | 2,631.63 |
| 09/03 | 3,017.30 | 3,017.30 | 09/23 | 2,611.63 | 2,611.63 |
| 09/04 | 3,011.75 | 3,011.75 | 09/24 | 2,570.90 | 2,570.90 |
| 09/08 | 2,980.91 | 2,980.91 | 09/25 | 2,545.90 | 2,545.90 |
| 09/09 | 2,946.70 | 2,946.70 | 09/28 | 2,500.90 | 2,500.90 |
| 09/10 | 2,926.70 | 2,926.70 | 09/29 | 2,414.74 | 2,414.74 |
| 09/14 | 2,791.33 | 2,791.33 | 09/30 | 2,394.07 | 2,394.07 |
| 09/15 | 2,766.33 | 2,766.33 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ████1180
01 01 149 01 M0000 E#    0
Last Statement:    08/31/2020
This Statement:    09/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**September 2020**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **18,954.19** |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | **18,954.19** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | **18,954.19** |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **18,954.19** |
| **Unreconciled Difference** | | - |

Bank of America

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮ 3608
01 01 149 05 M0000 E#     0
Last Statement: 08/31/2020
This Statement: 09/30/2020

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     2

# ANALYZED INTEREST CHECKING

## Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/01/2020 - 09/30/2020 | Statement Beginning Balance | 18,951.47 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 2.72 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,954.19 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | |
|---|---|---|
| Amount of Interest Paid | 2.72 | Interest Paid Year-to-Date | 56.28 |
| Annual Percentage Yield Earned | .18% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 09/30 | | 2.72 | INTEREST PAID ON 30 DAYS | | 09840000482 |
| | | | AVERAGE COLLECTED BALANCE OF | $18,951.47 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 08/31 | 18,951.47 | 18,951.47 | .175 | 09/30 | 18,954.19 | 18,954.19 | .175 |

H

```
BANK OF AMERICA, N.A.                 Account Number        3608
PO BOX 15284                          01 01 149 05 M0000 E#       0
WILMINGTON DE  19850                  Last Statement: 08/31/2020
                                      This Statement: 09/30/2020

                                                     DNP

                                      Customer Service
                                      1-888-400-9009

       DURO DYNE NATIONAL CORP

                                      Page     2 of      2
```

IMPORTANT INFORMATION

CHANGE OF ADDRESS.  **Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.**

TERMS AND CONDITIONS.  **All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  **If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.**

DIRECT DEPOSITS.
**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.**

REPORTING OTHER PROBLEMS.
**You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.**